ELECTRONICALLY FILED
Washington County Circuit Court
Kyle Sylvester, Circuit Clerk
2022-Jun-17  12:41:58
72CV-22-1419
C04D02 : 32 Pages

## IN THE CIRCUIT COURT OF WASHINGTON COUNTY, ARKANSAS
## _____ DIVISION

**KRISTI MAURER, individually**                                          **PLAINTIFFS**
**and as parent and next friend of**
**BENJAMIN ELLIS MAURER, a minor**
**and BENJAMIN ELLIS MAURER, individually**

**VS.**                          **CASE NO. 72CV-22-_____**

**WERNER ENTERPRISES, INC.;**
**TIMOTHY JAY BELL**                                          **DEFENDANTS**
**and JOHN DOE ENTITIES 1-3**

### COMPLAINT

COMES NOW the Plaintiffs, Kristi Maurer, individually and as parent and next friend of Benjamin Ellis Maurer, a minor and Benjamin Ellis Maurer, individually, by and through their attorneys, RAINWATER, HOLT & SEXTON, P.A., and for their Complaint against the Defendants, hereby state and allege the following:

### INTRODUCTION

1.      This is a case of ordinary negligence, negligent hiring, negligent training, negligent supervision, negligent retention, strict liability and recklessness that warrant damages stemming from the Defendants' careless, negligent, and reckless conduct.

### I.  RESIDENCY & PARTIES

2.      Plaintiff Kristi Maurer, individually and as parent and next friend of Benjamin Ellis Maurer is a resident of Fayetteville, Washington County, Arkansas.

1

3.     On or about June 20, 2021, plaintiff Benjamin Ellis Maurer was a minor and resided with his mother in Fayetteville, Washington County, Arkansas.

4.     At this time Plaintiff Benjamin Ellis Maurer (hereinafter known as "Ellis") is and/or was at all times relevant to this incident a citizen and resident of Fayetteville, Washington County, Arkansas.



5.     Upon the Plaintiffs information and belief, Separate Defendant Timothy J. Bell (hereinafter "Defendant Bell") was at all times relevant a resident of Southlake, Tarrant County, Texas.

6.     Defendant Bell is believed to be the driver of a Werner Enterprises, Inc. tractor and/or trailer involved in the incident with Plaintiff Ellis on or about June 20, 2021.

7.     Upon the Plaintiffs' information and belief, Defendant Bell may be served with process at 604 Katelyn Lane, Southlake, Texas 76092.

8.     Separate Defendant Werner Enterprises, Inc. (hereinafter "Defendant Werner") has been issued both a USDOT Motor Carrier ID Number (53467) and State Motor Carrier ID Number (019852).

9.     Separate Defendant Werner filed a form BOC-3 with the Federal Motor Carrier Safety Administration and/or the United States Department of Transportation naming Corporate Creations Network, Inc., 609 SW 8th Street #600, Bentonville, Arkansas 72712 as its agent-for-service in Arkansas.

10.     Upon the Plaintiffs' information and belief Separate Defendant Werner is a for-profit, Nebraska corporation that operates as motor carrier within the United States, Canada and Mexico, including the roadways and highways within the State of Arkansas.

11.     Upon the Plaintiffs' information and belief, Werner has its principal place of business at 14507 Frontier Road, Omaha, Nebraska 68138.

12.     Upon the Plaintiffs' information and belief, the Arkansas Secretary of State shows the registered agent-for-service of process for Defendant Werner to be Corporate Creations Network, Inc. located at 609 SW 8th St, #600, Bentonville, Arkansas 72712.

13.     Upon the Plaintiffs' information and belief, Werner is licensed as an Interstate motor carrier by the Federal Motor Safety Carrier SAFER report with the DOT# 53467.  Werner employs at least 9,689 drivers and operates at least 9,734 power units hauling general freight, metals, logs, lumber, building materials, machinery and other large objects, fresh produce, grain and animal feed, chemicals, dry bulk commodities paper products and/or refrigerated foods doing business within the boundaries of the State of Arkansas.  Werner is a transporter and/or distributor of products using company owner and/or leased tractors.  **See SAFER Report attached hereto as Exhibit A.**

14.     Upon the Plaintiffs' information and belief, Separate Defendant Werner is the owner and/or operator of the 2020 Freightliner tractor and trailer that was being driven by Separate Defendant Bell at the time of the incident giving rise to action.

15.     At the time of the incident giving rise to this action, Defendant Bell was acting within the scope and course of his agency and/or employment and/or under the dominion and/or control of Defendant Werner and was directed by Werner to transport various loads in interstate commerce subject to separate contract carrier agreements, broker agreements and/or lease agreements.

16.     As a result of the relationship between Defendant Bell and Defendant Werner, all alleged acts, omissions, negligence and/or recklessness of Defendant Bell as set forth in this Complaint are hereby imputed to Defendant Werner and any unknown shipper under the Federal Motor Carrier Act which is adopted by Arkansas state statute, as well as under the doctrine of *respondeat superior.*

17.     "Shipper," as defined by 49 U.S.C. §13102(13), means: a person who is the shipper, consignor, or consignee of a household goods shipment; is identified as the shipper, consignor, or consignee of the face of the bill of lading; owns the goods being transported; and pays his or her own tariff transportation charges.   The shipper of goods in this incident is presently unknown as Plaintiff does not have a copy of the bill of lading for Defendant Bell's load.

18.     Pursuant to Ark. Code Ann §16-56-125, any person, for the purpose of tolling the statute of limitations, may file a Complaint stating his or her cause of action in the appropriate Court of this State, whenever the identity of the tortfeasor is unknown.

4

19.     In the alternative, the name or names of the unknown tortfeasor(s), individual person(s), or entity(ities), shall be designated by the pseudo-name John Doe.  Thus, in this case, John Does 1-3 and John Doe Entities 1-3, in the alternative, is and/or are the official name(s) of any individual person Defendant and/or entity with which any individual person Defendant may be associated.

20.     Upon determining the identity of the unknown tortfeasor(s), Plaintiff will amend this Complaint by substituting the real name(s) for the pseudo-name.

21.     The Plaintiffs have attached hereto the Affidavit of Plaintiffs' counsel that the identity of the tortfeasor(s) is presently unknown pursuant to Ark. Code Ann § 16-56-125.  **See John Doe Affidavit attached hereto as Exhibit B.**

22.     The incident giving rise to this cause of action occurred at the intersection of North College Avenue and East Lafayette Boulevard, Fayetteville, Arkansas.







## II. <u>JURISDICTION AND VENUE</u>

23.     All of the preceding statements and/or allegations contained within paragraphs 1-22 are hereby adopted and re-alleged herein word for word.

6

24.     This Court has jurisdiction pursuant to Ark. Code Ann. § 16-13-201(a), which provides that circuit courts shall have original jurisdiction of all actions and proceedings for the redress of civil grievances except where exclusive jurisdiction is given to other courts.

25.     Venue is proper pursuant to Ark. Code Ann. § 16-60-101, which provides that all actions for damages for personal injury may be brought in the county where the collision occurred which caused the injury or in the county where the person or persons injured resided at the time of the injury.

### III.  BASIC PREMISE

26.     This is a negligence case which arises from a motor vehicle collision that occurred on or about June 20, 2021, at the intersection of North College Avenue and East Lafayette Boulevard, Fayetteville, Arkansas.

### IV.  FACTS

27.     Plaintiffs re-allege those matters as set forth in paragraphs 1-26 above, as if set forth fully herein.

28.     Defendant Werner hauls general freight, metals, lumber, building materials, machinery and large objects, fresh produce, liquids/gases, grains, feed for animals, chemicals, dry bulk commodities, refrigerated food, beverages, paper products and construction items and/or freight across the cities and/or roadways of the United States, including, but not limited to roadways such as North College Ave., located in Fayetteville, Arkansas.

29.     Defendant Werner has a large fleet of at least 9,734 tractors and employs and/or contracts with at least 9,689 drivers.  In the calendar year 2019 Werner reported that its fleet drove 935,052,779 miles across the United States, including the state of Arkansas.  **See   SAFER**

**Report attached hereto as Exhibit A.**

30.     Taking information from a 24-month record that ended on May 27, 2022, Werner had a total of more than 1,570 unsafe driving violations and at least 48 driver fitness violations for multiple reasons, including, but not limited to: lack of vehicle maintenance, unsafe driving, hours of service violations and driver fitness disqualifications.  **See SMS Reports attached hereto as Exhibit C & D.**

31.     The Federal Motor Carrier Safety Administration ("FMCSA") uses a Safety Measurement System ("SMS") to measure and gauge the safety of trucking carriers in the United States and reports data collected within the previous two years.

32.     According to the FMCSA's SMS, in the two years before the filing of this Complaint, motor carrier enforcement officers inspecting drivers and tractor-trailers found:

(a.)     364 violations for failure to obey traffic control devices;

(b.)     318 lane restriction violations;

(c)     377 violations for speeding from 6-14 miles per hour over the speed limit;

(d.)     108 violations for using a hand-held mobile telephone while operating a CMV;

(e.)     33 improper lane change violations;

(f.)     32 violations for failure to maintain lane;

(g.)     16 violations for inattentive driving;

(h.)     9 violations for failure to yield the right-of-way; and

(I.)     5 violations for improper turns.

**See SMS Reports attached hereto as Exhibit C & D.**

8

33.     Defendant Werner, as employer and/or contractor for Defendant Bell, controlled training for Bell on safety and driving standards, the Federal Motor Carrier Act Safety Regulations, its internal safety and driving standards, applicable state and local laws and the rules of the road.

34.     On, or about June 20, 2021, Defendant Bell was directed by Defendant Werner to deliver a load of goods and/or materials to a Dollar General Store located in Fayetteville, Arkansas.

35.     Werner controlled, managed, and/or supervised the manner, method and/or procedure(s) for how the load would be transported, including, the date and time the transport was to be picked up and delivered; the route to be taken; payment restrictions; the bill of Lading and extensive driving instructions.

36.     Defendants Werner and Bell were engaged in a joint venture with an equal right to control the venture and an agreement among them to participate in a common enterprise for the purpose of commercially transporting freight in interstate commerce and were acting within the course and scope of this venture in furthering the business duties of each other and are liable for the negligence of each other.

37.     North College Avenue is a busy four lane roadway in Fayetteville city limits with two (2) lanes each direction with a common turning lane in the middle lane.  E. Lafayette Street in Fayetteville is a city street crossing College Avenue and leads into a residential neighborhood as you travel the eastern route.



38.     At the intersection of North College Avenue and East Lafayette Street, a right turn

from College Avenue leads to a single lane of traffic heading eastbound on Lafayette.



39.     On or about June 20, 2021, Defendant Bell was traveling eastbound on North

College Avenue in the left-hand lane operating a 2020 Freightliner tractor pulling a trailer

placarded with "Dollar General."





40.    Upon the Plaintiffs' information and belief, the 2020 Freightliner and trailer were owned and /or leased to and/or by Defendant Werner.

41.    The intersection of College Avenue and Lafayette Street in Fayetteville is controlled by traffic signals that grant the right of way of travel to motorists navigating the two roadways.

42.    While College Avenue has a turn lane and is five (5) lanes wide, East Lafayette Street heading east is a two (2) lane roadway with one lane heading east, one west and, at the intersection, a turn lane for traffic to make a left hand turn onto College when granted the right of way by the controlling traffic light.

11

43.     On or about June 20, 2021, at approximately 10:50 AM, Plaintiff Benjamin Ellis Maurer, a minor at the time, and a passenger were riding his 2012 Moto Ballistic moped in the right-hand lane of North College Avenue approaching the intersection of North College Avenue and Lafayette Street.



44.     Separate Defendant Bell was traveling northbound in the left lane and in front of Plaintiff on North College Avenue.



45.     The traffic signal for northbound traffic on College Avenue gave the right-of-way to travel through the intersection to the northbound traffic as Plaintiff Ellis approached the intersection.   The traffic signal at the intersection is one that does not allow for a right turn arrow and both northbound lanes of traffic have solid green lights to grant the ability to go through the intersection.



46.     As Plaintiff Ellis approached the intersection with the green light to proceed through the intersection, suddenly and without warning, Separate Defendant Bell made a right turn from the left lane of North College Avenue onto East Lafayette Boulevard.

13



47.    The careless, reckless and/or negligent act by Defendant Bell caused the right lane of traffic on College Avenue to be completely blocked and unable to go through the green light.

48.    Defendant Bell, while attempting to make the careless, reckless and/or negligent improper right-hand turn, cut the turn in such a manner as to drive the tractor and/or trailer off of the roadway and onto the public sideway running parallel to Lafayette.

14



49.    Plaintiff Ellis attempted to come to a stop at the right curb line of North College Avenue in an attempt to avoid a collision with the improperly turning tractor and trailer, however, his avoidance maneuver was unsuccessful.

50.    Plaintiff Ellis' moped struck the right side of the trailer in the right lane of traffic heading North on College Avenue.



15

51.    The speed and force of Defendant Bell's actions pinned Plaintiff Ellis' moped under the rear axles of the trailer, causing the moped to be drug some distance down Lafayette, with Plaintiff Ellis in tow.









52.     Despite his best efforts to avoid the tractor and trailer, Plaintiff Ellis was struck by the trailer of Defendants' truck and was subsequently pinned under the rear wheels on the right side of the trailer.

53.     As a result of the collision, Plaintiff Ellis sustained severe personal injuries and damages to his person and Plaintiff Maurer incurred significant medical bills.

## V.  CAUSE OF ACTION NO. 1
## NEGLIGENCE OF SEPARATE DEFENDANT BELL

54.     All of the allegations previously pled herein are re-alleged as though stated word-for-word.

55.     Separate Defendant Bell was negligent in the following particulars:

(a)     Driving in such a careless manner as to evidence a failure to keep a proper lookout for other traffic, in violation of Ark. Code Ann. § 27-51-104(a);

(b)     Driving in such a careless manner as to evidence a failure to maintain proper control, in violation of Ark. Code Ann. § 27-51-104(a), (b)(6) & (b)(8);

(c)     Driving at a speed greater than was reasonable and prudent under the conditions and having regard to the actual and potential hazards then existing, in violation of Ark. Code Ann. § 27-51-201(a)(1);

(d)     Operating a vehicle in such a manner which would cause a failure to maintain control, in violation of Ark. Code Ann. § 27-51-104(b)(6);

(e)     Driving in a manner that was inattentive and such inattention was not reasonable and prudent in maintaining vehicular control, in violation of Ark. Code Ann. § 27-51-104(b)(8);

(f)     Failing to maintain a reasonable speed and distance from other motorists more closely than is reasonable and prudent, failing to have due regard for the speed of vehicles and the traffic upon the highway, in violation of Ark. Code Ann. § 27-51-305(a);

(g)     Failing to keep a lookout for other vehicles, in violation of the common law of Arkansas;

(h)     Failing to keep his vehicle under control, in violation of the common law of Arkansas;

(i)     Failing to drive at a speed no greater than was reasonable and prudent

18

under the circumstances, having due regard for any actual or potential hazards, in violation of the common law of Arkansas;

(j) Driving too close to another vehicle, in violation of the common law of Arkansas; and,

(k) Failing to drive on the right side of the roadway in violation of Ark. Code Ann. § 27-51-301;

(l) Failing to drive within a single lane in violation of Ark. Code Ann. § 27-51-302;

(m) Failing to properly yield the right-of-way in violation of Ark. Code Ann. § 27-51-503;

(n) Failing to properly stop in violation of Ark. Code Ann. § 27-51-601;

(o) Failing to yield on entering a highway from a private road or driveway in violation of Ark. Code Ann. § 27-51-603;

(p) Failing to obey traffic-control signals in violation of Ark. Code Ann. § 27-52-107; and,

(q) Otherwise failing to exercise ordinary care under the circumstances.

56.    In addition, Separate Defendant Bell failed to use the ordinary and reasonable care required under the circumstances by engaging in the following separate and independent acts or omissions:

(a) Failing to obtain adequate education, direction and preparation, as well as becoming aware of policy and guidance, prior to operating the tractor-trailer he was driving;

(b) Operating a commercial motor vehicle without the required knowledge to do so safely;

(c) Operating a commercial motor vehicle without the required skills to do so safely;

(d) Failing to look far enough ahead in at any time prior to the collision;

(e)     Failing to recognize a hazard and drive so as to prevent the hazard from turning into an emergency; and

(f)     Failing to pay attention to the road and traffic in front of him.

57.     At all relevant times, Separate Defendant Bell was a driver or operator of "commercial motor vehicles" as defined by 49 C.F.R. parts 382 *et seq.* of the Federal Motor Carrier Safety Regulations.  These federal regulations imposed certain mandatory duties and prohibitions upon Separate Defendant Bell to ensure that in driving a commercial motor vehicle he conducted himself in a manner that protected public health, safety and welfare.

58.     Separate Defendant Bell violated the Federal Motor Carrier Safety Regulations, as adopted by the Arkansas State Highway Commission Regulations, including but not limited to:

(a)     Violation of §392.2 in failing to operate a commercial vehicle in accordance with the laws, ordinances, and regulations of the State of Arkansas;

(b)     Violation of §392.3 providing that no driver shall operate a motor vehicle, while the driver's ability or alertness is so impaired, or so likely to become impaired, through fatigue, illness, or any other cause, as to make it unsafe for him to begin or continue to operate a commercial motor vehicle; and

(c)     Violation of §392.14 requiring extreme caution and reduced speed when hazardous conditions exists.

59.     A reasonably careful person, operating a commercial motor vehicle under similar circumstances, would foresee that the failures in duties of care listed above would result in devastating injuries, including possible death, to other persons traveling on public highways like Plaintiffs.

60.     Defendants Werner and Bell failed to have in place and/or failed to follow adequate and/or proper policies and/or procedures for the care and safety of the commuting public.

61.     Defendants Bell and Werner failed to have in place and/or failed to follow adequate and/or proper policies and/or procedures in accordance with accepted industry standards ordinarily used by companies in the same or similar business.

62.     The Arkansas Supreme Court has recognized that an employer may be held liable for the conduct of a careless, reckless and/or incompetent employee and/or independent contractor when the employer was negligent in hiring the employee and/or contractor.  The employer may also be liable in the care of hiring an employee and/or independent contractor when the employer has undertaken to perform certain duties and/or activities and negligently fails them thereafter or performs them in a negligent manner.  **Stoltze v. Arkansas Valley Elec. Co-op Corp.**, 354 Ark. 601, 607, 127 S.W.2d 466, 470 (2003).

63.     Defendant Werner had a duty to reasonably investigate, monitor, retain, supervise and/or train Defendant Bell with respect to safety issues and the safe and proper speed, routes traveled and operation of their tractors.

64.     As the direct, foreseeable, legal and proximate result of the negligence of Defendant Bell, Plaintiffs suffered serious bodily injuries and medical expenses.

### VI.  CAUSE OF ACTION NO. 2
### NEGLIGENCE OF SEPARATE DEFENDANT WERNER

65.     All of the allegations previously pled herein are re-alleged as though stated word-for-word.

21

66.    Separate Defendant Werner was negligent in the following particulars:

(a)    Failing to have adequate policies and procedures regarding its drivers driving and using a phone simultaneously;

(b)    Failing to adequately train, educate, direct, prepare, set policy or give guidance to its drivers regarding driving and using a phone simultaneously;

(c)    Failing to adequately train, educate, direct, prepare, set policy or give guidance to its drivers regarding safe driving practices;

(d)    Failing to exercise ordinary care with respect to training, educating, directing, preparing, setting policy or giving guidance to its drivers regarding safe driving practices; and

(e)    Otherwise failing to exercise ordinary care under the circumstances.

67.    In addition, Separate Defendant Werner failed to use ordinary and reasonable care required under the circumstances by engaging in the following separate and independent acts and omissions:

(a)    That Separate Defendant Werner failed to properly train, monitor and supervise Defendant Bell in the safe operation of the tractor trailer truck when approaching hazards;

(b)    That Separate Defendant Werner failed to properly train, monitor and supervise Separate Defendant Bell about distracted driving;

(c)    That Separate Defendant Werner failed to properly train, monitor and supervise Separate Defendant Bell about the duties imposed upon him by the FMSCA and as a holder of a CDL;

(d)    That Separate Defendant Werner knew or should have known that Separate Defendant Bell was not competent, satisfactory, qualified, or safety-conscious enough to operate the tractor-trailer he was employed to drive;

(e)    That Separate Defendant Werner misjudged and/or overestimated the skills and ability of Separate Defendant Bell to drive the tractor-trailer.

22

68.     That Separate Defendant Werner failed to comply with industry standards as set forth by the DOT and relevant federal regulations dictated for motor carriers in properly training drivers such as Separate Defendant Bell, which is evidence of negligence, including but not limited to the following particulars:

(a)     Failing to design, develop, and implement adequate safety management controls (including policies and procedures) related to speed management, space management, seeing ahead, total stopping distance, hazard perception, accident countermeasures, and/or fatigue and distracted driving awareness;

(b)     Failing to implement sufficient policies and procedures to ensure the training of Separate Defendant Bell regarding speed management, space management, seeing ahead, total stopping distance, hazard perception, accident countermeasures and fatigue, and distracted driving awareness;

(c)     Failing to train, monitor and supervise the driving habits of Separate Defendant Bell;

(d)     Supervision of its business operations in failing to properly monitor the driving habits and records of its drivers, employees, and/or agents, specifically Separate Defendant Bell;

(e)     Supervision of its drivers, employees, and/or agents, specifically Separate Defendant Bell;

(f)     Instruction of its drivers, employees, and/or agents, specifically Separate Defendant Bell;

(g)     Entrustment of its tractor-trailer to its drivers, employees, and/or agents, specifically Separate Defendant Bell;

(h)     Entrustment of a tractor-trailer to its drivers, employees, and/or agents, specifically the Separate Defendant Bell;

(i)     Compliance with federal and/or state regulation and industry standards, as referenced in this Complaint and as developed during the discovery of this case;

(j)     Improperly auditing the logs and supporting documentation of its drivers, employees, and/or agents, specifically the Separate Defendant Bell;

(k) Failing to utilize available information and technology to properly monitor its drivers, employees, and/or agents, specifically the Separate Defendant Bell for compliance with company policies and/or state and federal regulations;

(l) Allowing Separate Defendant Bell to operate a commercial motor vehicle despite knowledge of his inability to do so safely;

(m) Failing to have adequate safety management controls in place or in use to ensure compliance with the required safety fitness standard;

(n) Failing to budget an appropriate amount of money to design, develop, and implement safety management controls (including policies and procedures) in the areas of speed management, space management, seeing ahead, total stopping distance, hazard perception, accident countermeasures and fatigue and distracted driving awareness; and

(o) Failing to utilize available technology to monitor and audit the safety performance of its driver's including Separate Defendant Bell.

69. That the conduct of Defendants are in violation of state and/or federal law, including but not limited to, 49 C.F.R. §383.110-113, 49 C.F.R. §390.11, 49 C.F.R. §390.3; 49 C.F.R. §392.1, 49 C.F.R. §392.2; 49 C.F.R. §392.3; 49 C.F.R. §392.14, 49 C.F.R. §392.7, 49 C.F.R. §393.4, 49 C.F.R. §396.11, 49 C.F.R. §396.17, 49 C.F.R. §396.3, A.C.A. §27-51-104, §27-51-201, §27-51-204 and §27-52-305.

70. Defendant Werner had a duty to have adequate polices and/or procedures in place to ensure that its employees, agents, and/or contractors it allowed to operate and drive its vehicles and handle, transport and communicate concerning and/or document said loads were competent, safe, adequately trained, and qualified.

71. Defendant Werner's negligence in hiring an unqualified and/or incompetent driver and/or leasing its tractor and/or trailer to an unqualified and/or incompetent driver, was the proximate cause of the injuries sustained by Plaintiffs as set forth further herein.

## VII. CAUSE OF ACTION NO. 3
## RESPONDEAT SUPERIOR AND VICARIOUS LIABILITY

72.     All of the allegations previously pled herein are re-alleged as though stated word-for-word.

73.     Separate Defendant Bell, upon the Plaintiffs' information and belief, was driver of a commercial motor vehicle and as such is an employee and/or contractor of Separate Defendant Werner as defined by 49 C.F.R. 390.5.

74.     Defendant Werner is responsible and vicariously liable for the negligence of Defendant Bell under the legal doctrines of joint enterprise, principles of agency, and respondeat superior.

75.     At all times relevant to this case Defendant Bell was an agent and/or employee of Defendant Werner.

76.     Upon the Plaintiffs' information and belief, Werner did not have any policies in place at the time of the collision giving rise to this action regarding driver training of employees.

77.     Defendant Werner did not train Defendant Bell on safe driving practices and/or techniques on how to handle the tractor and trailer he was operating before placing him in an employment position that required him to drive to complete his job tasks.

78.     Defendant Werner failed in their duties and were negligent when they chose not to have in place and/or chose not to follow proper policies and procedures, resulting in the inadequate training of its drivers who were not qualified and/or competent to exercise sound judgment and safely drive a commercial tractor-trailer or handle, transport, communicate concerning the delivery of materials.

79.     Defendant Werner had a duty to have adequate policies and procedures in place to ensure it properly and sufficiently supervised those whose employment position required them to drive a vehicle on the roadways to complete their job tasks and those who handle and/or transport materials.

80.     Upon information and belief, Defendant Werner did not have policies in place at the time of the incident giving rise to this action requiring the supervision of employees that would be required to handle and/or transport materials as part of their job.

81.     Defendant Werner did not supervise Defendant Bell to ensure he was using sound judgment and/or practicing safe driving techniques and habits while working for Werner to complete his job tasks, including, but not limited to, the proper speed and lane for the route traveled as well as the improper lane change without signal to make an unsafe turn across and/or in front of traffic blocking their right of way to travel.

82.     The negligence of Defendant Bell is imputed to Defendant Werner as a matter of law.

## VIII.  PROXIMATE CAUSATION

83.     All of the allegations previously pled herein are re-alleged as though stated word-for-word.

84.     The Defendants' negligence proximately caused the collision described herein and the injuries and damages sustained by the Plaintiffs.

## IX.  INJURIES AND COMPENSATORY DAMAGES

85.     All of the allegations previously pled herein are re-alleged as though stated word-for-word.

86.    Plaintiff Benjamin Ellis Maurer sustained personal injuries and damages as a result of the collision.

87.    Plaintiff Benjamin Ellis Maurer sustained the following physical injuries:

    a.    comminuted right tibial plateau to shaft fracture;

    b.    right intra-articular fracture of proximal tibia without displacement;

    c.    fracture of the left femoral condyle;

    d.    hematoma to the right knee joint;

    e.    salter I fracture of the left distal fibula;

    f.    crush injury of the right lower leg;

    g.    multiple bruises, abrasions; and

    h.    permanent scarring.













88.    Plaintiff Ellis is entitled to the following damages:

   (a)    the nature, extent, duration, and permanency of his injuries;

   (b)    the full extent of the injuries he sustained;

   (c)    the expense of his medical care, treatment and services received, including transportation, board and lodging expenses and those expenses that are reasonably certain to be required in the future;

   (d)    any pain, suffering and mental anguish experienced in the past and reasonably certain to be experienced in the future;

   (e)    the value of any earnings, earning capacity, profits, or salary lost in the past and that are reasonably certain to be lost in the future;

   (f)    the visible results of his injuries; and,

   (g)    any property damages he sustained.

89.    Plaintiff Ellis Maurer was a minor at the time of this collision.

90.    As a result of his age at the time of the accident, Plaintiff Kristi Maurer, as parent and natural guardian of Benjamin Ellis Maurer, a minor, is entitled to the following damages:

(a)    the expense of her son's medical care, treatment and services received, including transportation, board and lodging expenses and those expenses that are reasonably certain to be required in the future;

(b)    the value of any earnings, profits or salary lost in the past;

(c)    the nature, extent, duration and permanency of her son's injuries; and

(d)    the full extent of the injuries her son sustained.

91.    The injuries and damages described herein have been suffered in the past and will be continuing in the future.

## X.  DEMAND FOR JURY TRIAL

92.    Plaintiffs hereby demands a trial by jury.

## XI.  DEMAND & PRAYER

93.    The Plaintiffs hereby demand judgment against Defendants for a sum in excess of that required for federal court jurisdiction in diversity of citizenship cases and sufficient to fully compensate them for their damages.

94.     Plaintiffs hereby demand judgment against Defendants for pre-judgment interest and post-judgment interest at the maximum rate allowed by law; for reasonable expenses; costs; and for all other proper relief to which they may be entitled.

Respectfully Submitted,

Attorneys for Plaintiffs

By:     */s/ Bryce Brewer*
        Bryce Brewer, AR Bar #2002013
        John Rainwater, AR Bar #2009137
        RAINWATER, HOLT & SEXTON, P.A.
        P.O. Box 17250
        Little Rock, AR  72222
        (501) 868-2500
        (501) 868-2505 - facsimile

ELECTRONICALLY FILED
Washington County Circuit Court
Kyle Sylvester, Circuit Clerk
2022-Jun-17  12:41:58
72CV-22-1419
C04D02 : 3 Pages

### *UNIFORM COVER PAGE*

[To be used when required by Administrative Order No. 2 (g)*]

COURT:      IN THE CIRCUIT COURT OF WASHINGTON COUNTY, ARKANSAS

Docket/Case Number: 72CV-22-_____

CASE NAME:
PLAINTIFF/
PETITIONER:          Kristi Maurer, individually
and as mother and next friend of
Benjamin Ellis Maurer, a minor and
Benjamin Ellis Maurer, individually

DEFENDANT/
RESPONDENT:          Werner Enterprises, Inc.;
Timothy Jay Bell
And John Doe Entities 1-3

TITLE OF PLEADING OR
DOCUMENT BEING FILED
(If a multi-part file,
the designation "part _ of _"
(example, part 1 of 2)):          EXHIBIT A – SAFER Report

*Administrative Order No 2.
      (g) *File Mark*. (1) There shall be a two inch (2") top margin on the first page of each document submitted for
filing to accommodate the court's file mark. If the pleading or document must be filed in multi-parts because of size or
for other reasons, the first page of each part must include the file name and file mark and shall clearly indicate the part
number and number of parts (example, part 1 of 2).
      (2) If a document is such that the first page cannot be drafted to provide sufficient space to satisfy the file-
mark requirement, the document must include the uniform cover page developed by the Administrative Office of the
Courts and found under Forms and Publications at www.arcourts.gov.

◉ USDOT Number  ○ MC/MX Number  ○ Name

Enter Value: 53467

[ Search ]

*Company Snapshot*

**WERNER ENTERPRISES INC**
USDOT Number: 53467

**ID/Operations | Inspections/Crashes In US | Inspections/Crashes In Canada | Safety Rating**

**Carriers:** If you would like to update the following ID/Operations information, please complete and submit form MCS-150 which can be obtained online or from your State FMCSA office. If you would like to challenge the accuracy of your company's safety data, you can do so using FMCSA's DataQs system.

| Other Information for this Carrier |
| --- |
| ▼ SMS Results |
| ▼ Licensing & Insurance |

**Carrier and other users:** FMCSA provides the Company Safety Profile (CSP) to motor carriers and the general public interested in obtaining greater detail on a particular motor carrier's safety performance then what is captured in the Company Snapshot. To obtain a CSP please visit the CSP order page or call (800)832-5660 or (703)280-4001 (Fee Required).

For help on the explanation of individual data fields, click on any field name or for help of a general nature go to **SAFER General Help**.

**The information below reflects the content of the FMCSA management information systems as of 06/15/2022. Carrier VMT Outdated.**

**To find out if this entity has a pending insurance cancellation, please click here.**

| | | | |
| --- | --- | --- | --- |
| **Entity Type:** | CARRIER/BROKER | | |
| **Operating Status:** | AUTHORIZED FOR Property | **Out of Service Date:** | None |
| **Legal Name:** | WERNER ENTERPRISES INC | | |
| **DBA Name:** | | | |
| **Physical Address:** | 14507 FRONTIER ROAD OMAHA, NE  68138 | | |
| **Phone:** | (402) 895-6640 | | |
| **Mailing Address:** | PO BOX 45308 OMAHA, NE  68145-0308 | | |
| **USDOT Number:** | 53467 | **State Carrier ID Number:** | |
| **MC/MX/FF Number(s):** | MC-138328 | **DUNS Number:** | 22-086-565 |
| **Power Units:** | 9,734 | **Drivers:** | 9,689 |
| **MCS-150 Form Date:** | 07/27/2020 | **MCS-150 Mileage (Year):** | 935,052,779 (2019) |

**Operation Classification:**

| | | |
| --- | --- | --- |
| X Auth. For Hire | Priv. Pass.(Non-business) | State Gov't |
| Exempt For Hire | Migrant | Local Gov't |
| X Private(Property) | U.S. Mail | Indian Nation |
| X Priv. Pass. (Business) | Fed. Gov't | |

**Carrier Operation:**

| | | |
| --- | --- | --- |
| X Interstate | Intrastate Only (HM) | Intrastate Only (Non-HM) |

**Cargo Carried:**

| | | |
| --- | --- | --- |
| X General Freight | X Liquids/Gases | X Chemicals |
| Household Goods | X Intermodal Cont. | X Commodities Dry Bulk |
| X Metal: sheets, coils, rolls | X Passengers | X Refrigerated Food |
| Motor Vehicles | Oilfield Equipment | X Beverages |
| Drive/Tow away | Livestock | X Paper Products |
| X Logs, Poles, Beams, Lumber | X Grain, Feed, Hay | Utilities |
| X Building Materials | Coal/Coke | Agricultural/Farm Supplies |
| Mobile Homes | X Meat | X Construction |
| X Machinery, Large Objects | Garbage/Refuse | Water Well |
| X Fresh Produce | US Mail | |

**EXHIBIT A**

**ID/Operations | Inspections/Crashes In US | Inspections/Crashes In Canada | Safety Rating**

**US Inspection results for 24 months prior to: 06/15/2022**

Total Inspections: 11438
Total IEP Inspections: 0

**Note:** Total inspections may be less than the sum of vehicle, driver, and hazmat inspections. Go to Inspections Help for further information.

| Inspections: | | | | |
| --- | --- | --- | --- | --- |
| **Inspection Type** | **Vehicle** | **Driver** | **Hazmat** | **IEP** |
| **Inspections** | 6024 | 11396 | 428 | 0 |
| **Out of Service** | 978 | 104 | 11 | 0 |
| **Out of Service %** | 16.2% | 0.9% | 2.6% | 0% |
| **Nat'l Average % as of DATE 05/27/2022*** | 21.41% | 6.04% | 4.45% | N/A |

**\*OOS rates calculated based on the most recent 24 months of inspection data per the latest monthly SAFER Snapshot.**

**Crashes reported to FMCSA by states for 24 months prior to: 06/15/2022**

**Note:** Crashes listed represent a motor carrier's involvement in reportable crashes, without any determination as to responsibility.

| Crashes: | | | | |
| --- | --- | --- | --- | --- |
| **Type** | **Fatal** | **Injury** | **Tow** | **Total** |
| **Crashes** | 16 | 274 | 642 | 932 |

**ID/Operations | Inspections/Crashes In US | Inspections/Crashes In Canada | Safety Rating**

**Canadian Inspection results for 24 months prior to: 06/15/2022**

Total inspections: 12

**Note:** Total inspections may be less than the sum of vehicle and driver inspections. Go to Inspections Help for further information.

| Inspections: | | |
| --- | --- | --- |
| **Inspection Type** | **Vehicle** | **Driver** |
| **Inspections** | 7 | 9 |
| **Out of Service** | 3 | 3 |
| **Out of Service %** | 42.9% | 33.3% |

**Crashes results for 24 months prior to: 06/15/2022**

**Note:** Crashes listed represent a motor carrier's involvement in reportable crashes, without any determination as to responsibility.

| Crashes: | | | | |
| --- | --- | --- | --- | --- |
| **Type** | **Fatal** | **Injury** | **Tow** | **Total** |
| **Crashes** | 0 | 0 | 1 | 1 |

**ID/Operations | Inspections/Crashes In US | Inspections/Crashes In Canada | Safety Rating**

*The Federal safety rating does not necessarily reflect the safety of the carrier when operating in intrastate commerce.*

**Carrier Safety Rating:**

**The rating below is current as of: 06/15/2022**

**Review Information:**

| | | | |
| --- | --- | --- | --- |
| **Rating Date:** | 08/08/1995 | **Review Date:** | 05/03/2022 |
| **Rating:** | Satisfactory | **Type:** | Non-Ratable |

SAFER Home | Feedback | Privacy Policy | USA.gov | Freedom of Information Act (FOIA) | Accessibility | OIG Hotline | Web Policies and Important Links | Plug-ins

Federal Motor Carrier Safety Administration
1200 New Jersey Avenue SE, Washington, DC 20590 • 1-800-832-5660 • TTY: 1-800-877-8339 • Field Office Contacts

https://safer.fmcsa.dot.gov/query.asp	2/3

ELECTRONICALLY FILED
Washington County Circuit Court
Kyle Sylvester, Circuit Clerk
2022-Jun-17  12:41:58
72CV-22-1419
C04D02 : 2 Pages

## IN THE CIRCUIT COURT OF WASHINGTON COUNTY, ARKANSAS
### _____ DIVISION

**KRISTI MAURER, individually**
**And as parent and next friend of**
**BENJAMIN ELLIS MAURER, a minor**
**And BENJAMIN ELLIS MAURRER, individually**                    **PLAINTIFFS**

**VS.**                              **CASE NO. 72CV-22-_____**

**WERNER ENTERPRISES, INC.**
**TIMOTHY JAY BELL and**
**JOHN DOE ENTITIES 1-3**                              **DEFENDANTS**

### <u>AFFIDAVIT</u>

STATE OF ARKANSAS          )
                          )ss.
COUNTY OF PULASKI          )

Before the undersigned Notary Public, duly commissioned and acting within the County and State aforesaid, appeared in person, Bryce Brewer, who stated the following under oath:

1.      I am an attorney licensed in the State of Arkansas.

2.      I represent Kristi Maurer, individually and as mother and next friend of Benjamin Ellis Maurer, a minor and Benjamin Ellis Maurer, individually in a claim against Werner Enterprises, Inc. and Timothy Jay Bell and John Doe Entities 1-3.

3.      Defendant John Doe Entities 1-3 are unknown.

4.      John Doe Entities 1-3 will be identified upon the taking of discovery by Plaintiff. They are sued individually and in their official capacity.

Further affiant sayeth not.

_____
Bryce Brewer



## ACKNOWLEDGMENT

SUBSCRIBED AND SWORN to before me this 17th day of June 2022.

Notary Public

9\18\28

My Commission Expires

SANDRA K PIGUE
Notary Public - Arkansas
Pulaski County
Commission # 12367787
My Commission Expires Sep 18, 2028

ELECTRONICALLY FILED
Washington County Circuit Court
Kyle Sylvester, Circuit Clerk
2022-Jun-17  12:41:58
72CV-22-1419
C04D02 : 4 Pages

*UNIFORM COVER PAGE*

[To be used when required by Administrative Order No. 2 (g)*]

COURT:      IN THE CIRCUIT COURT OF WASHINGTON COUNTY, ARKANSAS

Docket/Case Number: 72CV-22-_____

CASE NAME:
PLAINTIFF/
PETITIONER:              Kristi Maurer, individually
                         and as mother and next friend of
                         Benjamin Ellis Maurer, a minor and
                         Benjamin Ellis Maurer, individually

DEFENDANT/
RESPONDENT:              Werner Enterprises, Inc.;
                         Timothy Jay Bell
                         And John Doe Entities 1-3

TITLE OF PLEADING OR
DOCUMENT BEING FILED
(If a multi-part file,
the designation "part _ of _"
(example, part 1 of 2)):          EXHIBIT C – SMS REPORT

*Administrative Order No 2.

(g) *File Mark.* (1) There shall be a two inch (2") top margin on the first page of each document submitted for filing to accommodate the court's file mark. If the pleading or document must be filed in multi-parts because of size or for other reasons, the first page of each part must include the file name and file mark and shall clearly indicate the part number and number of parts (example, part 1 of 2).

(2) If a document is such that the first page cannot be drafted to provide sufficient space to satisfy the file-mark requirement, the document must include the uniform cover page developed by the Administrative Office of the Courts and found under Forms and Publications at www.arcourts.gov.



**SMS** Safety Measurement System

## WERNER ENTERPRISES INC

U.S. DOT#: 53467
Address: 14507 FRONTIER ROAD
OMAHA, NE 68138
Number of Vehicles: 9,722
Number of Drivers: 9,689
Number of Inspections: 11,389

## Safety Rating & OOS Rates

(As of 06/07/2022 updated daily from SAFER )

**SATISFACTORY**
(Rating Date: 08/08/1995)

### Out of Service Rates

| Type | OOS % | National Avg % |
|------|-------|----------------|
| Vehicle | 16.2 | 21.4 |
| Driver | 0.9 | 6.0 |
| Hazmat | 2.6 | 4.5 |

## Licensing and Insurance

(As of 06/07/2022 updated hourly from L&I )

| Active For-Hire Authority | | |
|------|------|------|
| Type | Yes/No | MC#/MX# |
| Property | Yes | MC-138328 |
| Passenger | No | |
| Household Goods | No | |
| Broker | Yes | MC-138328 |

## BASIC Status (Public Property Carrier View) ❓

Behavior Analysis & Safety Improvement Categories (BASICs)

Based on a 24-month record ending May 27, 2022




Not Public








Not Public



| Unsafe Driving | Crash Indicator | Hours-of-Service Compliance | Vehicle Maintenance | Controlled Substances and Alcohol | Hazardous Materials Compliance | Driver Fitness |

Select a BASIC icon above to get details, or view your **Complete SMS Profile**.

## BASIC: Driver Fitness

## On-Road Performance

Measure: 0.02 ❓

Safety Event Group: 501+ relevant driver inspections

## Investigation Results

No Acute/Critical Violations Discovered

EXHIBIT
tabbies
C

### CARRIER MEASURE OVER TIME

This graph displays a carrier's measure based on 24 months of on-road performance. Zero indicates the best performance. To see how the measure is calculated click here. To see how the measure relates to percentile

¹ click here. Expand for more information.



## VIOLATION SUMMARY

**Driver Fitness Violations: 48**

| Violations | Description | # Violations | # OOS Violations | Violation Severity Weight |
|---|---|---|---|---|
| 391.11(b)(4) | Driver not physically qualified | 9 | 9 | 2 |
| 383.23(a)(2) | Operating a CMV without a CDL | 8 | 8 | 8 |
| 383.51A-SIN | Driving a CMV while CDL is suspended for a safety-related or unknown reason and in state of driver's license issuance. | 6 | 6 | 8 |
| 391.11(b)(4) | Driver operating a CMV without proper endorsements or in violation of restrictions. | 4 | 4 | 8 |
| 383.71H | Failing to submit medical certification documentation as required. | 3 | 0 | 1 |
| 391.11B5-DEN | Driver operating a CMV without proper endorsements or in violation of restrictions. | 3 | 3 | 8 |
| 383.51A-NSOUT | Driving a CMV while CDL is suspended for a non-safety-related reason and outside the state of driver's license issuance. | 2 | 0 | 1 |
| 391.15A-NSOUT | Driving a CMV while disqualified. Suspended for a non-safety-related reason and outside the state of driver's license issuance. | 2 | 0 | 1 |
| 391.41(a) | No medical certificate in driver's possession | 2 | 0 | 1 |
| 391.45(b) | Expired medical examiner's certificate | 2 | 0 | 1 |
| 383.21 | Operating a CMV with more than 1 driver license | 1 | 0 | 8 |
| 383.23(a)(2) | Operating a CMV without a valid CDL: No hazardous materials / dangerous goods endorsement | 1 | 1 | 8 |
| 383.23(a)(2) | Operating a CMV without a valid CDL: Violation of air brake restriction | 1 | 1 | 8 |
| 383.51A-SOUT | Driving a CMV while CDL is suspended for safety-related or unknown reason and outside the state of driver's license issuance | 1 | 1 | 5 |
| 391.15A-SIN | Driving a CMV while disqualified. Suspended for safety-related or unknown reason and in the state of drivers license issuance. | 1 | 1 | 8 |
| 391.15A-SOUT | Driving a CMV while disqualified. Suspended for a safety-related or unknown reason and outside the driver's license state of issuance | 1 | 1 | 5 |
| 391.41A-F | Operating a property-carrying vehicle without possessing a valid medical certificate. | 1 | 0 | 1 |

## INSPECTION HISTORY

**Driver Inspections: 11,346**

Case 5:22-cv-05143-TLB   Document 3   Filed 07/19/22   Page 41 of 78 PageID #: 45

**INVESTIGATION RESULTS**

Driver Fitness Acute/Critical Violations: 0

## Summary of Activities

The summary includes information on the 5 most recent investigations and 24 months of inspections and crash history.

Most Recent Investigation: 2/25/2015 (Non-Ratable Review)
Total Inspections: 11,389
    Total Inspections without Violations used in SMS: 7,659
    Total Inspections with Violations used in SMS: 3,730
Total Crashes* : 929

*Crashes listed represent a motor carrier's involvement in reportable crashes, regardless of the carrier's or driver's role in the crash. Continue for details.

## Carrier Registration

### Flags

Subject to General Threshold

## Enforcement Cases

(Six years as of 06/07/2022 updated monthly from FMCSA )

No penalties found

## USE OF SMS DATA/INFORMATION

### FAST Act of 2015:

Readers should not draw conclusions about a carrier's overall safety condition simply based on the data displayed in this system. Unless a motor carrier has received an UNSATISFACTORY safety rating under part 385 of title 49, Code of Federal Regulations, or has otherwise been ordered to discontinue operations by the Federal Motor Carrier Safety Administration, it is authorized to operate on the Nation's roadways.

### Safety Measurement System:

The data in the Safety Measurement System (SMS) is performance data used by the Agency and Enforcement Community. A ⚠ symbol, based on that data, indicates that FMCSA may prioritize a motor carrier for further monitoring.

The ⚠ symbol is not intended to imply any federal safety rating of the carrier pursuant to 49 USC 31144. Readers should not draw conclusions about a carrier's overall safety condition simply based on the data displayed in this system. Unless a motor carrier in the SMS has received an UNSATISFACTORY safety rating pursuant to 49 CFR Part 385, or has otherwise been ordered to discontinue operations by the FMCSA, it is authorized to operate on the nation's roadways.

Motor carrier safety ratings are available at http://safer.fmcsa.dot.gov and motor carrier licensing and insurance status are available at http://li-public.fmcsa.dot.gov/.

ELECTRONICALLY FILED
Washington County Circuit Court
Kyle Sylvester, Circuit Clerk
2022-Jun-17  12:41:58
72CV-22-1419
C04D02 : 31 Pages

## *UNIFORM COVER PAGE*

[To be used when required by Administrative Order No. 2 (g)*]

COURT:     IN THE CIRCUIT COURT OF WASHINGTON COUNTY, ARKANSAS

Docket/Case Number: 72CV-22-_____

CASE NAME:
PLAINTIFF/
PETITIONER:              Kristi Maurer, individually
                         and as mother and next friend of
                         Benjamin Ellis Maurer, a minor and
                         Benjamin Ellis Maurer, individually

DEFENDANT/
RESPONDENT:              Werner Enterprises, Inc.;
                         Timothy Jay Bell
                         And John Doe Entities 1-3

TITLE OF PLEADING OR
DOCUMENT BEING FILED
(If a multi-part file,
the designation "part _ of _"
(example, part 1 of 2)):         EXHIBIT D – SMS REPORT

*Administrative Order No 2.
    (g) *File Mark*. (1) There shall be a two inch (2") top margin on the first page of each document submitted for filing to accommodate the court's file mark. If the pleading or document must be filed in multi-parts because of size or for other reasons, the first page of each part must include the file name and file mark and shall clearly indicate the part number and number of parts (example, part 1 of 2).
    (2) If a document is such that the first page cannot be drafted to provide sufficient space to satisfy the file-mark requirement, the document must include the uniform cover page developed by the Administrative Office of the Courts and found under Forms and Publications at www.arcourts.gov.



**SMS** Safety Measurement System

## WERNER ENTERPRISES INC

U.S. DOT#: 53467
Address: 14507 FRONTIER ROAD
OMAHA, NE 68138
Number of Vehicles: 9,722
Number of Drivers: 9,689
Number of Inspections: 11,389

## Safety Rating & OOS Rates

(As of 06/07/2022 updated daily from SAFER )

**SATISFACTORY**
(Rating Date: 08/08/1995)

### Out of Service Rates

| Type | OOS % | National Avg % |
|--------|-------|----------------|
| Vehicle | 16.2 | 21.4 |
| Driver | 0.9 | 6.0 |
| Hazmat | 2.6 | 4.5 |

## Licensing and Insurance

(As of 06/07/2022 updated hourly from L&I )

Active For-Hire Authority

| Type | Yes/No | MC#/MX# |
|------|--------|---------|
| Property | Yes | MC-138328 |
| Passenger | No | |
| Household Goods | No | |
| Broker | Yes | MC-138328 |

## BASIC Status (Public Property Carrier View) ❓

Behavior Analysis & Safety Improvement Categories (BASICs)

Based on a 24-month record ending May 27, 2022



Not Public




Not Public


Unsafe Driving    Crash Indicator    Hours-of-Service Compliance    Vehicle Maintenance    Controlled Substances and Alcohol    Hazardous Materials Compliance    Driver Fitness

Select a BASIC icon above to get details, or view your **Complete SMS Profile**.

# BASIC: Unsafe Driving

## On-Road Performance

Measure: 1.29 ❓

Safety Event Group: 150+ driver inspections with Unsafe Driving Violations

## Investigation Results

No Acute/Critical Violations Discovered



# CARRIER MEASURE OVER TIME

This graph displays a carrier's measure based on 24 months of on-road performance. Zero indicates the best performance. To see how the measure is calculated click here . To see how the measure relates to percentile click here. Expand for more information.



| | Dec 31 2021 | Jan 28 2022 | Feb 25 2022 | Mar 25 2022 | Apr 29 2022 | May 27 2022 |
|---|---|---|---|---|---|---|
| **Status** | **Active** | **Active** | **Active** | **Active** | **Active** | **Active** |
| BASIC Trends Version | 3.0.10 | 3.0.10 | 3.0.10 | 3.0.10 | 3.0.10 | 3.0.10 |
| Investigation Results | | | | | | |
| **On-Road Performance Detail** | | | | | | |
| Measure | 1.31 | 1.31 | 1.31 | 1.30 | 1.31 | 1.29 |
| Safety Event Group | 150+ driver inspections with Unsafe Driving Violations | 150+ driver inspections with Unsafe Driving Violations | 150+ driver inspections with Unsafe Driving Violations | 150+ driver inspections with Unsafe Driving Violations | 150+ driver inspections with Unsafe Driving Violations | 150+ driver inspections with Unsafe Driving Violations |
| Segment | Combination Carrier | Combination Carrier | Combination Carrier | Combination Carrier | Combination Carrier | Combination Carrier |
| Average Power Units | 9,842.7 | 9,722 | 9,722 | 9,722 | 9,722 | 9,722 |
| VMT (VMT) | 935,052,779 | 935,052,779 | 935,052,779 | 935,052,779 | 935,052,779 | 935,052,779 |
| VMT Year | 2019 | 2019 | 2019 | 2019 | 2019 | 2019 |
| VMT Source | Registration (MCS-150) | Registration (MCS-150) | Registration (MCS-150) | Registration (MCS-150) | Registration (MCS-150) | Registration (MCS-150) |

|  | Dec 31 2021 | Jan 28 2022 | Feb 25 2022 | Mar 25 2022 | Apr 29 2022 | May 27 2022 |
|---|---|---|---|---|---|---|
| Average Power Units (APU) x Utilization Factor (UF) | 10,950 | 10,901.7 | 10,901.7 | 10,901.7 | 10,901.7 | 10,901.7 |
| Driver Inspections with Unsafe Driving Violations | 1,439 | 1,431 | 1,419 | 1,425 | 1,478 | 1,483 |
| Unsafe Driving Violations | 1,529 | 1,519 | 1,504 | 1,512 | 1,565 | 1,570 |



## INSPECTION RESULTS

The graph below displays the number of inspections that the carrier has received for a selected period of time, with or without violations for this BASIC. **Expand** for more information.

## VIOLATION SUMMARY

**Unsafe Driving Violations: 1,570**

| Violations | Description | # Violations | # OOS Violations | Violation Severity Weight |
|---|---|---|---|---|
| 392.2C | Failure to obey traffic control device | 364 | 0 | 5 |
| 392.2LV | Lane Restriction violation | 318 | 0 | 3 |
| 392.2-SLLS2 | State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | 251 | 0 | 4 |
| 392.2-SLLS3 | State/Local Laws - Speeding 11-14 miles per hour over the speed limit. | 126 | 0 | 7 |
| 392.82(a)1 | Using a hand-held mobile telephone while operating a CMV | 108 | 0 | 10 |
| 392.2-SLLS4 | State/Local Laws - Speeding 15 or more miles per hour over the speed limit. | 79 | 1 | 10 |
| 392.16 | Failing to use seat belt while operating a CMV | 70 | 0 | 7 |
| 392.2PK | Unlawfully parking and/or leaving vehicle in the roadway | 38 | 0 | 1 |
| 392.2-SLLSWZ | State/Local Laws - Speeding work/construction zone. | 37 | 0 | 10 |
| 392.2LC | Improper lane change | 33 | 0 | 5 |

| Code | Description | | | |
|------|-------------|---|---|---|
| 392.2-ML | Failure to Maintain Lane | 32 | 0 | 5 |
| 392.2FC | Following too close | 19 | 0 | 5 |
| 392.2-INAT | Inattentive Driving | 16 | 0 | 5 |
| 392.22(a) | Failing to use hazard warning flashers | 11 | 0 | 1 |
| 392.2Y | Failure to yield right of way | 9 | 0 | 5 |
| 392.60(a) | Unauthorized passenger on board CMV | 7 | 0 | 1 |
| 392.16B | Operating a property-carrying commercial motor vehicle while all other occupants are not properly restrained. | 6 | 0 | 7 |
| 392.2-SLLS3 | State/Local Laws - Speeding 11-14 miles per hour over the speed limit. State Citation Result: Conviction of a Different Charge | 6 | 0 | 1 |
| 392.2-SLLS4 | State/Local Laws - Speeding 15 or more miles per hour over the speed limit. State Citation Result: Conviction of a Different Charge | 6 | 0 | 1 |
| 392.80(a) | Driving a commercial motor vehicle while Texting | 6 | 0 | 10 |
| 392.2T | Improper turns | 5 | 0 | 5 |
| 390.17DT | Operating a CMV while texting | 4 | 0 | 10 |
| 392.2-SLLS2 | State/Local Laws - Speeding 6-10 miles per hour over the speed limit. State Citation Result: Conviction of a Different Charge | 3 | 0 | 1 |
| 392.2C | Failure to obey traffic control device State Citation Result: Conviction of a Different Charge | 3 | 0 | 1 |
| 392.2LV | Lane Restriction violation State Citation Result: Conviction of a Different Charge | 3 | 0 | 1 |
| 392.2P | Improper passing | 3 | 0 | 5 |
| 392.71(a) | Using or equipping a CMV with radar detector | 2 | 0 | 5 |
| 392.82(a)1 | Using a hand-held mobile telephone while operating a CMV State Citation Result: Conviction of a Different Charge | 2 | 0 | 1 |
| 392.14 | Failed to use caution for hazardous condition | 1 | 0 | 5 |
| 392.2R | Reckless driving | 1 | 0 | 10 |
| 392.2Y | Failure to yield right of way State Citation Result: Conviction of a Different Charge | 1 | 0 | 1 |

## INSPECTION HISTORY

**Driver Inspections with Unsafe Driving Violations: 1,483**

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) Avg. PU × UF = 10,901.7 | |
|--------|--------|-------|--------------|-------------|------|---------------------------|---------------------------|------------------------|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| 5/26/2022 | GA1350001779 | GA | W35383 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/26/2022 | NC0006422528 | NC | W36249 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/26/2022 | OKP113154000 | OK | W36396 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/26/2022 | OKPE17002037 | OK | W32878 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/26/2022 | SCJ316001419 | SC | W34102 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/25/2022 | GA0376004646 | GA | W32047 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/25/2022 | KYCV44322600 | KY | W32067 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/25/2022 | OKV800172168 | OK | W27604 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/25/2022 | OKW500171438 | OK | W34224 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/25/2022 | VA6016006746 | VA | W37391 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/25/2022 | MILYDEC02632 | MI | W35739 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation: | 392.2LV Lane Restriction violation | | | | | 3 | | |
| 5/25/2022 | CANCZ3003530 | CA | W33441 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/25/2022 | CANEBC000323 | CA | W23638 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/24/2022 | GA0032000809 | GA | W33555 | NE | Truck Tractor | 0 | 3 | 0 |

| **Only the 1000 most recent inspections are included in this print view.** | | |
|---|---|---|
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

| | Report | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | Avg. PU × UF = <u>10,901.7</u> | | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) | |
| 5/24/2022 | NC0006421545 | NC | W34513 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/24/2022 | OKV800172164 | OK | W30578 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/24/2022 | CAUEBH001618 | CA | W35531 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/24/2022 | MS1024011389 | MS | W33682 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/24/2022 | NC0006421682 | NC | W34988 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/24/2022 | NM3944M40K1K | NM | W37182 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/24/2022 | IL3912660568 | IL | W19797 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/24/2022 | UT22RY000302 | UT | W31250 | NE | Truck Tractor | 5 | 3 | 15 | |
| Violation:   392.2C Failure to obey traffic control device | | | | | | 5 | | | |
| 5/24/2022 | NYSPA0314193 | NY | W32800 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/24/2022 | LALALT002493 | LA | W32569 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/24/2022 | TNTCGS007507 | TN | W27705 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/24/2022 | PAJ626214415 | PA | W31958 | NE | Truck Tractor | 5 | 3 | 15 | |
| Violation:   392.2C Failure to obey traffic control device | | | | | | 5 | | | |
| 5/24/2022 | PAN604214401 | PA | W34031 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/24/2022 | PAF501214438 | PA | W37807 | NE | Truck Tractor | 5 | 3 | 15 | |
| Violation:   392.2C Failure to obey traffic control device | | | | | | 5 | | | |
| 5/24/2022 | CAND6V003902 | CA | W30293 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/23/2022 | OKPE08181472 | OK | W28577 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/23/2022 | IL4070730153 | IL | W30891 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/23/2022 | IL4127070060 | IL | W35228 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/23/2022 | MS3009010689 | MS | W34830 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/23/2022 | NM3862M3ZHSS | NM | W36191 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/23/2022 | TNTFBA000030 | TN | W33591 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/23/2022 | IA000TT7K7QW | IA | W27422 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/23/2022 | MO0485000847 | MO | W30712 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/23/2022 | CAUDY9000840 | CA | W33045 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/23/2022 | CAUFG0000507 | CA | W29348 | NE | Truck Tractor | 4 | 3 | 12 | |
| Violation:   392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | | |
| 5/23/2022 | MIDETGT03793 | MI | W35534 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/23/2022 | CAUC5R001261 | CA | W37075 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/22/2022 | NC0006421138 | NC | W36703 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/21/2022 | ARA543005066 | AR | W34645 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/21/2022 | CT3087002146 | CT | W32563 | NE | Truck Tractor | 3 | 3 | 9 | |
| Violation:   392.2LV Lane Restriction violation | | | | | | 3 | | | |
| 5/21/2022 | LALALD007645 | LA | W26893 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/21/2022 | MSU066008076 | MS | W34342 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/21/2022 | KSHP03015433 | KS | W36968 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/21/2022 | NEBT00006345 | NE | | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/21/2022 | CAUE13000979 | CA | W30049 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/21/2022 | CAUE3A000989 | CA | W36137 | NE | Truck Tractor | 3 | 3 | 9 | |
| Violation:   392.2LV Lane Restriction violation | | | | | | 3 | | | |
| 5/21/2022 | TX6B410XTDCN | TX | W37777 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/20/2022 | IL4038550672 | IL | W31414 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/20/2022 | OH0814000131 | OH | W35355 | NE | Truck Tractor | 0 | 3 | 0 | |
| 5/20/2022 | OH3248016177 | OH | W31047 | NE | Truck Tractor | 0 | 3 | 0 | |

| Only the 1000 most recent inspections are included in this print view. | | |
| --- | --- | --- |
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | Avg. PU × UF = 10,901.7 | | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| 5/20/2022 | NV9328022076 | NV | W36804 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/20/2022 | IN7823000045 | IN | W35992 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation:   392.2LV Lane Restriction violation | | | | | | 3 | | |
| 5/20/2022 | IN9702000576 | IN | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 5/20/2022 | KYCV44102353 | KY | W33872 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/20/2022 | NM4880M3WGTT | NM | TEMP | NE | Truck Tractor | 5 | 3 | 15 |
| Violation:   392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 5/20/2022 | KSHP03932344 | KS | T000944 | NE | Truck Tractor | 9 | 3 | 27 |
| Violation:   392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | |
| Violation:   392.2C Failure to obey traffic control device | | | | | | 5 | | |
| Sum of Violation Weight => Inspection Severity Weight (SW) | | | | | | 9 | | |
| 5/20/2022 | WAW403009247 | WA | W34546 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/20/2022 | WYKHDD004753 | WY | W35264 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/20/2022 | PAR135214037 | PA | 60870PC | NY | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | ME3031002807 | ME | W26422 | NE | Straight Truck | 0 | 3 | 0 |
| 5/19/2022 | VA5876004337 | VA | W31602 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | WV4714001508 | WV | W35971 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | ALCMAD000741 | AL | W34325 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | ALMVCV002279 | AL | W36226 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | GA1350001761 | GA | W29516 | NE | Truck Tractor | 7 | 3 | 21 |
| Violation:   392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit. | | | | | | 7 | | |
| 5/19/2022 | OKPE18001383 | OK | W36419 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | OH1515001553 | OH | W35817 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | CAN9RK003176 | CA | W28234 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | NYSPP1660035 | NY | W33281 | NE | Straight Truck | 0 | 3 | 0 |
| 5/19/2022 | GA1301003491 | GA | W32254 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation:   392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 5/19/2022 | GA1360001951 | GA | W33898 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation:   392.2LV Lane Restriction violation | | | | | | 3 | | |
| 5/19/2022 | NM1357M3VHSB | NM | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | TNTBNQ000566 | TN | W36999 | NE | Straight Truck | 0 | 3 | 0 |
| 5/19/2022 | TNTCJW005774 | TN | W29103 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | IA000TT6TB9W | IA | W35981 | NE | Truck Tractor | 4 | 3 | 12 |
| Violation:   392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | |
| 5/19/2022 | IL3998211231 | IL | C9882OR | OR | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | IL3998351055 | IL | W26547 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | IL4070110469 | IL | W37763 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | IL4070110470 | IL | W36611 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | MIBLAKD03473 | MI | W32395 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation:   392.2LV Lane Restriction violation | | | | | | 3 | | |
| 5/19/2022 | MO00SD008384 | MO | W34033 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | NEBT00006337 | NE | W32100 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | NEBT00006339 | NE | W36629 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | UT22TI000385 | UT | `W29406 | NB | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | CAUD3Z002474 | CA | W26537 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | ARB719000952 | AR | W36641 | NE | Truck Tractor | 0 | 3 | 0 |

| Only the 1000 most recent inspections are included in this print view. | | |
| --- | --- | --- |
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Avg. PU × UF = <u>10,901.7</u> | | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| 5/19/2022 | ARB749000396 | AR | W36896 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | MSU033006712 | MS | NONE | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | MS7639000629 | MS | W36580 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | CANDDN003062 | CA | W26537 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | TX6B280XMJGS | TX | W37108 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | FL3998000425 | FL | W34800 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | TX6B2C9DANM5 | TX | W34150 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/19/2022 | TX6B2A0TXFKA | TX | W34801 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | GA0117004879 | GA | W35420 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | KYCV41512743 | KY | W38074 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | NC0006420121 | NC | W26905 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | OKB509153315 | OK | W34685 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | OKC713153830 | OK | W28783 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | SCB342000713 | SC | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | SCC326001194 | SC | W32813 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | SCS349000563 | SC | W34366 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | OH1931002014 | OH | W31842 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | NV7134020216 | NV | W32811 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | NV7143019483 | NV | W31812 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | NV9328022061 | NV | W36890 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | CAUAPG000881 | CA | W29158 | NE | Truck Tractor | 10 | 3 | 30 |
| Violation:   392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit. | | | | | | 10 | | |
| 5/18/2022 | VA4371010661 | VA | W29162 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | ALJJCV008585 | AL | W37647 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | GA1362002073 | GA | W30700 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation:   392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 5/18/2022 | MS6609190424 | MS | W30248 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | MSU038007659 | MS | W31215 | NE | Straight Truck | 0 | 3 | 0 |
| 5/18/2022 | MS6611180856 | MS | W28860 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | MOW117000508 | MO | W27283 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | MO00SH005884 | MO | W36133 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | PAB120213801 | PA | W36378 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation:   392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 5/18/2022 | PAD218213813 | PA | W33600 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | CANCT3002652 | CA | W34522 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | CAND94003195 | CA | W31706 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | CAUE1A000028 | CA | W37085 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | CAUENM001592 | CA | W37085 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | IL3998750998 | IL | W30137 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | NE0691000089 | NE | W34347 | NE | Truck Tractor | 10 | 3 | 30 |
| Violation:   392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit. | | | | | | 10 | | |
| 5/18/2022 | UT22IC000332 | UT | W30983 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | TX6B1F0WIA10 | TX | W36968 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/18/2022 | TX6B1G0AKKPK | TX | W32428 | NE | Truck Tractor | 0 | 3 | 0 |

| Only the 1000 most recent inspections are included in this print view. | | |
|---|---|---|
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Avg. PU × UF = 10,901.7 | | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| 5/18/2022 | TX6B180AJTIS | TX | W31206 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/18/2022 | FL2765004462 | FL | W31798 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/18/2022 | FL2939002913 | FL | W34002 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/18/2022 | CANBFL003398 | CA | W32332 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/18/2022 | TX6B190XCNJY | TX | W33245 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/18/2022 | FL3164014963 | FL | W37443 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/18/2022 | FL3998000420 | FL | W33447 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | OKPE18001372 | OK | W35516 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | SCB342000706 | SC | W37798 | NB | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | ORAABQ001314 | OR | W37025 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | ARC581002423 | AR | W35749 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | KYL740000068 | KY | W32215 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | NC0006419802 | NC | W37567 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | NC0006419454 | NC | W36658 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | NM9520M3T6P1 | NM | W35308 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | TNBBFF040447 | TN | W27750 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | TNTEQM006285 | TN | W32725 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | IL3998351036 | IL | W28852 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | IL3998770568 | IL | 164078F | IL | Straight Truck | | 0 | 3 | 0 |
| 5/17/2022 | KSHP04130493 | KS | W33252 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | AZ0228008664 | AZ | W26758 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | WAW438000144 | WA | W28691 | NE | Truck Tractor | | 5 | 3 | 15 |
| Violation: 392.2C Failure to obey traffic control device | | | | | | | 5 | | |
| 5/17/2022 | CANDM1003821 | CA | W34787 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | TX6B0E0XVQ8H | TX | W33520 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | TX6B0A0AKJE8 | TX | W26234 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | TX6B0D0AKKP9 | TX | W30187 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | FL3998000413 | FL | W33421 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | SD002B013548 | SD | W29754 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | TX6B0B0XDO0R | TX | W30604 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/17/2022 | TX6B0G0XUXZE | TX | W33098 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/16/2022 | KYCV43822238 | KY | W32964 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/16/2022 | CANDQX002796 | CA | W33309 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/16/2022 | NC0006419110 | NC | W27889 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/16/2022 | OKPE11182705 | OK | W36688 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/16/2022 | MO00SX000958 | MO | W31740 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/16/2022 | WAW619000469 | WA | W36804 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/16/2022 | CANAFA004284 | CA | W28722 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/16/2022 | CANCT3002637 | CA | W34676 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/16/2022 | CAND94003174 | CA | W34676 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/16/2022 | FL3137016956 | FL | W33090 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/16/2022 | FL3925002116 | FL | W32317 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/16/2022 | TX6AZJ0XQUJZ | TX | W32525 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/16/2022 | FL3998000409 | FL | W35142 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/16/2022 | CAND74005787 | CA | W32351 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/15/2022 | IL4165360191 | IL | W34752 | NE | Truck Tractor | | 0 | 3 | 0 |

| Only the 1000 most recent inspections are included in this print view. | | |
|---|---|---|
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) Avg. PU × UF = 10,901.7 | | |
|---|---|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| 5/15/2022 | IN7102005800 | IN | W33608 | NE | Truck Tractor | | 10 | 3 | 30 |
| Violation: 392.2-SLLSWZ State/Local Laws - Speeding work/construction zone. | | | | | | | 10 | | |
| 5/15/2022 | CANEAK000316 | CA | W34148 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/15/2022 | CAUFEK001471 | CA | W30453 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/15/2022 | MOW124000180 | MO | W33968 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/15/2022 | FL2765004453 | FL | W35118 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/14/2022 | MS5009010815 | MS | W28623 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/14/2022 | NC0006418821 | NC | W32316 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/14/2022 | TNTCAL000605 | TN | W37687 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/14/2022 | CANCVL003950 | CA | W36922 | ME | Truck Tractor | | 0 | 3 | 0 |
| 5/14/2022 | CAUCLA000835 | CA | W34640 | NE | Truck Tractor | | 5 | 3 | 15 |
| Violation: 392.2C Failure to obey traffic control device | | | | | | | 5 | | |
| 5/13/2022 | MS2013010693 | MS | W37192 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/13/2022 | NM5944M3P5PP | NM | W33218 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/13/2022 | GA0141003469 | GA | W35604 | NE | Truck Tractor | | 3 | 3 | 9 |
| Violation: 392.2LV Lane Restriction violation | | | | | | | 3 | | |
| 5/13/2022 | LALANL004515 | LA | W37044 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/13/2022 | NC0006418729 | NC | W34247 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/13/2022 | CAN8OL005327 | CA | W33015 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/13/2022 | TX6AWB0KDTPY | TX | 14428 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/13/2022 | NV7428019494 | NV | W30795 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/13/2022 | TX6AWF0XULLT | TX | NEW | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/12/2022 | GA1308003223 | GA | W31859 | NE | Truck Tractor | | 10 | 3 | 30 |
| Violation: 392.82(a)1 Using a hand-held mobile telephone while operating a CMV | | | | | | | 10 | | |
| 5/12/2022 | NC0006418133 | NC | W31246 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/12/2022 | SCJ233005326 | SC | W30431 | NE | Truck Tractor | | 3 | 3 | 9 |
| Violation: 392.2LV Lane Restriction violation | | | | | | | 3 | | |
| 5/12/2022 | IL4068940103 | IL | W32976 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/12/2022 | IL4004700232 | IL | W25676 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/12/2022 | CO0241000886 | CO | W33533 | NE | Truck Tractor | | 5 | 3 | 15 |
| Violation: 392.2LC Improper lane change | | | | | | | 5 | | |
| 5/12/2022 | NEXC00000806 | NE | W34512 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/12/2022 | IA000TT7CQ7W | IA | W34033 | NE | Truck Tractor | | 4 | 3 | 12 |
| Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | | 4 | | |
| 5/12/2022 | IL4165330107 | IL | W37534 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/12/2022 | IN7102005792 | IN | W32215 | NB | Truck Tractor | | 0 | 3 | 0 |
| 5/12/2022 | TX6AV80XALP2 | TX | W30688 | NB | Truck Tractor | | 0 | 3 | 0 |
| 5/12/2022 | AZ0YEL002428 | AZ | W33176 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/12/2022 | TX6AVE0AKKOI | TX | W33914 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/11/2022 | ME3617010956 | ME | W26848 | NB | Truck Tractor | | 0 | 3 | 0 |
| 5/11/2022 | CANCEU002022 | CA | W36085 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/11/2022 | GA1332003287 | GA | W36048 | NE | Truck Tractor | | 3 | 3 | 9 |
| Violation: 392.2LV Lane Restriction violation | | | | | | | 3 | | |
| 5/11/2022 | MN00ZE003003 | MN | TEMP | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/11/2022 | MO00SH005854 | MO | W33485 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/11/2022 | UT22MD000184 | UT | W34667 | NE | Truck Tractor | | 0 | 3 | 0 |

| Only the 1000 most recent inspections are included in this print view. | | |
|---|---|---|
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) Avg. PU × UF = 10,901.7 | | |
|---|---|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| 5/11/2022 | NM5944M3N72R | NM | TEMP | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/11/2022 | CANE46001295 | CA | W37249 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/11/2022 | LALAOU002631 | LA | W33435 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/11/2022 | LALALH006744 | LA | W35870 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/11/2022 | CAUD2A001898 | CA | W34410 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/11/2022 | CANE4V002591 | CA | W31396 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | COPM40300154 | CO | W27810 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | MTK637000227 | MT | W37125 | NE | Straight Truck | | 0 | 3 | 0 |
| 5/10/2022 | MS2013010685 | MS | W29020 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | NC0006417533 | NC | W37101 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | TNTESH004813 | TN | W35607 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | TNTEZR000172 | TN | W36415 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | PAE940213032 | PA | 34867W | NE | Semi-Trailer | | 0 | 3 | 0 |
| 5/10/2022 | CAN9XE003608 | CA | W34039 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | CANEAK000289 | CA | W31017 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | NM3858M3MN2T | NM | W32958 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | CANDDN003032 | CA | W29703 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | CAUBF8000771 | CA | W32081 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | TX6AT90AJRAU | TX | W34315 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | MSU053004951 | MS | W33568 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | TX6ATA0TXFJE | TX | W37674 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | TX6ATA0MDDPG | TX | W36351 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | FL1477000116 | FL | W36205 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | FL1754006046 | FL | W33419 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | FL3118008119 | FL | W32597 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | FL3227019054 | FL | W32735 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | CAUD2A001890 | CA | W28866 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/10/2022 | CAUCRE001412 | CA | W30982 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/9/2022 | NC0006417010 | NC | W37599 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/9/2022 | IL3912910313 | IL | W30712 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/9/2022 | IL4039190250 | IL | W30577 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/9/2022 | OH1998000054 | OH | W32254 | NE | Truck Tractor | | 4 | 3 | 12 |
| Violation:   392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | | 4 | | |
| 5/9/2022 | NM6162M3LC5F | NM | A40473A | TX | Semi-Trailer | | 5 | 3 | 15 |
| Violation:   392.2FC Following too close | | | | | | | 5 | | |
| 5/9/2022 | TNBBAA035411 | TN | TEMP | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/9/2022 | TNTFCN000200 | TN | W29864 | NE | Truck Tractor | | 10 | 3 | 30 |
| Violation:   392.80(a) Driving a commercial motor vehicle while Texting | | | | | | | 10 | | |
| 5/9/2022 | IL4070090129 | IL | W29845 | NE | Straight Truck | | 0 | 3 | 0 |
| 5/9/2022 | MO00SH005840 | MO | W34214 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/9/2022 | OH0796000048 | OH | W34004 | NE | Truck Tractor | | 4 | 3 | 12 |
| Violation:   392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | | 4 | | |
| 5/9/2022 | WAW433000235 | WA | W34923 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/9/2022 | CAND7N004817 | CA | W28607 | NE | Truck Tractor | | 0 | 3 | 0 |
| 5/9/2022 | UT22AQ000209 | UT | W31969 | NE | Truck Tractor | | 5 | 3 | 15 |
| Violation:   392.2C Failure to obey traffic control device | | | | | | | 5 | | |

| Only the 1000 most recent inspections are included in this print view. | | |
|---|---|---|
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) |
|---|---|---|---|---|---|---|---|
| | | | | | | | Avg. PU × UF = 10,901.7 |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |

| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
|---|---|---|---|---|---|---|---|---|
| 5/9/2022 | FL2426002004 | FL | W24582 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/9/2022 | FL3164014939 | FL | W34641 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/9/2022 | FL3998000392 | FL | W34417 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/8/2022 | WY4103001771 | WY | W36937 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/8/2022 | KSHP04360306 | KS | W31019 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/8/2022 | CANBYS002667 | CA | W36085 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/8/2022 | CAND65005693 | CA | W36103 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/7/2022 | MS1021010934 | MS | W36659 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/7/2022 | NC0006416905 | NC | W37019 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/7/2022 | IL4004470009 | IL | W34219 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/7/2022 | ID5500014021 | ID | W36023 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/7/2022 | CANBYS002662 | CA | W36801 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/7/2022 | NV7428019486 | NV | W32340 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/7/2022 | FL3227019045 | FL | W31111 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/7/2022 | CAND65005681 | CA | W28466 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/6/2022 | NYSPF0184633 | NY | W32280 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/6/2022 | GA1365001867 | GA | W37634 | NE | Truck Tractor | 10 | 3 | 30 |
| Violation:   392.82(a)1 Using a hand-held mobile telephone while operating a CMV | | | | | | 10 | | |
| 5/6/2022 | TNTEQL000187 | TN | W30611 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/6/2022 | IA000TT85F06 | IA | W36277 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/6/2022 | NEXC00000797 | NE | W36722 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/6/2022 | CO2735000638 | CO | W28889 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/6/2022 | MOW204002426 | MO | W29011 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/6/2022 | TX6APB0XBXAI | TX | W36706 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/6/2022 | NYSPA0185211 | NY | W32307 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/6/2022 | DEM011001550 | DE | W30077 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation:   392.2LV Lane Restriction violation | | | | | | 3 | | |
| 5/6/2022 | TX6AP80XSV08 | TX | W32985 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/6/2022 | FL3037005130 | FL | W31145 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | NC0006416239 | NC | W29014 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | NC0006416299 | NC | MK3871 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | CANC2K004562 | CA | W36979 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | ALDBCV001302 | AL | W36409 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | GA0117004848 | GA | W31358 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | NM1356M3HB5C | NM | W23022 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | SCS349000540 | SC | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | TNEED0027158 | TN | W34818 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | IL4179370078 | IL | W35818 | NE | Truck Tractor | 4 | 3 | 12 |
| Violation:   392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | |
| 5/5/2022 | IL4165720062 | IL | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | KSHP93090052 | KS | TEMPORARY | NE | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | KSHP04540165 | KS | W34931 | NB | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | MOW117000481 | MO | W37675 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | UT22DV000087 | UT | 22328 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | CAUD99001243 | CA | W36575 | NE | Truck Tractor | 7 | 3 | 21 |
| Violation:   392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit. | | | | | | 7 | | |

| Only the 1000 most recent inspections are included in this print view. | | |
|---|---|---|
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) Avg. PU × UF = 10,901.7 | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
|---|---|---|---|---|---|---|---|---|
| 5/5/2022 | WV4751000849 | WV | W32489 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | FL1404004736 | FL | W36893 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | FL3553005011 | FL | W23572 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | FL3493002865 | FL | W28059 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation:    392.2LV Lane Restriction violation | | | | | | 3 | | |
| 5/5/2022 | LALAPP000410 | LA | W37207 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | LALAPA001753 | LA | W29042 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/5/2022 | CAUBYS001581 | CA | W33822 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/4/2022 | SCH277003417 | SC | W28840 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/4/2022 | SCS349000534 | SC | W37777 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/4/2022 | AZ0Y5S000019 | AZ | W36426 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/4/2022 | CAN8OL005261 | CA | W35531 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/4/2022 | NM5084M3GJ14 | NM | W37668 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/4/2022 | SCB343000702 | SC | W36991 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation:    392.2LV Lane Restriction violation | | | | | | 3 | | |
| 5/4/2022 | IL0824670156 | IL | W37203 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/4/2022 | IN5475011559 | IN | W28713 | IN | Truck Tractor | 0 | 3 | 0 |
| 5/4/2022 | NE0111000012 | NE | W36830 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/4/2022 | WI2711001729 | WI | W36088 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/4/2022 | CAND7N004813 | CA | W34580 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/4/2022 | CANC4I002676 | CA | W26256 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/4/2022 | FL3164014911 | FL | W29200 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/4/2022 | GA1382000892 | GA | W27667 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/4/2022 | TX6ANB0XBJ1I | TX | W33029 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/4/2022 | CANE4V002560 | CA | T001331 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/3/2022 | TNTBSI000519 | TN | W35981 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/3/2022 | CAUE2I004213 | CA | W37234 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/3/2022 | MD0158001254 | MD | W33321 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation:    392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 5/3/2022 | NYSPG0223324 | NY | W31590 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/3/2022 | NYSPWC070866 | NY | W34188 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation:    392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 5/3/2022 | WV4706000497 | WV | W29787 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/3/2022 | ARA756000225 | AR | W32273 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/3/2022 | GA1301003408 | GA | W35993 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation:    392.2LV Lane Restriction violation | | | | | | 3 | | |
| 5/3/2022 | MS6643025972 | MS | W33808 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/3/2022 | NC0006415585 | NC | W34934 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/3/2022 | SCS349000524 | SC | W32313 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/3/2022 | KSHP04380018 | KS | W35809 | NB | Truck Tractor | 0 | 3 | 0 |
| 5/3/2022 | CANBEV003135 | CA | W30894 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/3/2022 | CANBH0004789 | CA | W32912 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/3/2022 | MSU038007637 | MS | W33141 | NE | Straight Truck | 0 | 3 | 0 |
| 5/3/2022 | IL4127960096 | IL | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 5/3/2022 | NYSPA0294078 | NY | W25027 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/3/2022 | CANDE9003526 | CA | W34859 | NE | Truck Tractor | 0 | 3 | 0 |

| Only the 1000 most recent inspections are included in this print view. | | |
|---|---|---|
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Avg. PU × UF = 10,901.7 | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| 5/3/2022 | FL3137016912 | FL | W28662 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/3/2022 | FL3164014905 | FL | W34644 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/3/2022 | TX6AMA0XQTUD | TX | W33252 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/3/2022 | TX6AMB0XRA0P | TX | W37016 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | VA6226001796 | VA | W36467 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | NC0006414946 | NC | W35250 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | NV7183018032 | NV | W31747 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | LALADG013722 | LA | W37963 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | MS1027011147 | MS | W31992 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | NM4221M3EB2T | NM | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | NM9328M3ERZD | NM | W36996 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | TNTEOB000050 | TN | W27426 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | TNTEWD000261 | TN | W36415 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | NE0159000387 | NE | | NE | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | WI2674001102 | WI | W34776 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | NV7471180648 | NV | W31467 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | UT22MD000161 | UT | B6263 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | CANDQX002736 | CA | W34235 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | ME3857003939 | ME | W29651 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | IN8795001167 | IN | W26371 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation:   392.2LV Lane Restriction violation | | | | | | 3 | | |
| 5/2/2022 | CANB9A003880 | CA | W36440 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | CANBH0004781 | CA | W28396 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | TX6ALC0XPGF9 | TX | TEMP | TX | Truck Tractor | 0 | 3 | 0 |
| 5/2/2022 | CAUE1A000016 | CA | W33488 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/1/2022 | AR763E000023 | AR | W36231 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/1/2022 | NM2438M3DGQT | NM | W30842 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/1/2022 | NM0940M3D892 | NM | W30394 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/1/2022 | NM3064M3DPR3 | NM | W34228 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/1/2022 | IL4038550641 | IL | W34754 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/1/2022 | IL4182470068 | IL | W32529 | NE | Truck Tractor | 0 | 3 | 0 |
| 5/1/2022 | IL4180700253 | IL | TEMP | NE | Truck Tractor | 4 | 3 | 12 |
| Violation:   392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | |
| 5/1/2022 | CAUCYV001991 | CA | W34705 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/30/2022 | NM3181M3C1B3 | NM | W26108 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/30/2022 | NM3173M3CP6S | NM | W37683 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/30/2022 | TNTEZR000168 | TN | W34108 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/30/2022 | MIANDER04554 | MI | W34374 | NB | Truck Tractor | 0 | 3 | 0 |
| 4/30/2022 | TX6AJ70AGNJJ | TX | W30708 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/30/2022 | NV7428019455 | NV | W31150 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/30/2022 | FL3267003373 | FL | W31514 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/29/2022 | NYSPT0461028 | NY | W29781 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/29/2022 | GA1308003187 | GA | TEMP | NE | Truck Tractor | 7 | 3 | 21 |
| Violation:   392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit. | | | | | | 7 | | |
| 4/29/2022 | KYCV42031289 | KY | W28589 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/29/2022 | IL3998390881 | IL | W34836 | NE | Truck Tractor | 0 | 3 | 0 |

| Only the 1000 most recent inspections are included in this print view. | | |
|---|---|---|
| Sum of measure weights    8,222 | 2,542 | 14,067 |

| | Report | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Avg. PU × UF = 10,901.7 | | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| 4/29/2022 | IL4127590048 | IL | W36744 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/29/2022 | IL4038870090 | IL | W34005 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/29/2022 | AZ0Y4C000901 | AZ | W35177 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/29/2022 | TX6AI80XLP1S | TX | W32985 | NB | Truck Tractor | 0 | 3 | 0 |
| 4/29/2022 | OKC713153815 | OK | W36512 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | ARE508006013 | AR | W31739 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | IL4127570023 | IL | W34258 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | IL4004470004 | IL | W28617 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | GA1174000078 | GA | W30144 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | MSU051002493 | MS | NA | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | NM1687M3AMBS | NM | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | NM5944M3AB2D | NM | W31118 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | NM8634M3AH0S | NM | W34126 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | NM6286M3APQC | NM | W34648 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | TNTEUJ000217 | TN | W35045 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | TNBBAA035311 | TN | T001029 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | TNBBBA022225 | TN | W31682 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | TNTBFB000688 | TN | W32905 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | IA000TT8D8GP | IA | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | IA000TT8BDDR | IA | W23215 | NE | Truck Tractor | 4 | 3 | 12 |
| Violation:    392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | |
| 4/28/2022 | IL4165600194 | IL | W35895 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | IN5199003452 | IN | W31635 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation:    392.2LV Lane Restriction violation | | | | | | 3 | | |
| 4/28/2022 | LALAOU002587 | LA | W28564 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | CANA7C000723 | CA | W32803 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | MOW011005707 | MO | W29977 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | TX6AHA0XHXWL | TX | W34052 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/28/2022 | FL3164014895 | FL | W36583 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | MD0245001525 | MD | W28568 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | VA6725001640 | VA | W37248 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | KYCV43332640 | KY | W29165 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | TNTCJK008352 | TN | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | IL0086002984 | IL | W25904 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | IL4037230156 | IL | W33591 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | PAN617211781 | PA | W36638 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | NY0325000833 | NY | W37464 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | LALAOU002584 | LA | W30592 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | MSU023000620 | MS | W35446 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | IA000TT6LCHW | IA | W33031 | NE | Truck Tractor | 4 | 3 | 12 |
| Violation:    392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | |
| 4/27/2022 | IL4004470003 | IL | W27831 | IN | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | IN5475011549 | IN | W29478 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | MOSLC1001761 | MO | W36475 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | ORAANP000603 | OR | W29686 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | UT22MD000152 | UT | W27328 | NE | Truck Tractor | 0 | 3 | 0 |

| Only the 1000 most recent inspections are included in this print view. | | |
|---|---|---|
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) Avg. PU × UF = 10,901.7 | | |
|---|---|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| 4/27/2022 | PAE903211792 | PA | W33684 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | PAJ106211748 | PA | W28250 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation:   392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 4/27/2022 | PAE906211772 | PA | W37842 | NB | Truck Tractor | 5 | 3 | 15 |
| Violation:   392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 4/27/2022 | CAND4O002516 | CA | W25899 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | CANC3S004718 | CA | W26142 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | CAND9N002209 | CA | W29879 | NB | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | NY0509015294 | NY | W32944 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | FL1562002447 | FL | W31377 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | CAUEFG002419 | CA | 228648 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | GA1275002374 | GA | W26251 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | GA1275002375 | GA | NM2704 | NC | Truck Tractor | 0 | 3 | 0 |
| 4/27/2022 | US1443000353 | US | W26488 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | KYCV41512671 | KY | W34387 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | KYCV44123596 | KY | W31352 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | NC0006413292 | NC | W36975 | NE | Straight Truck | 3 | 3 | 9 |
| Violation:   392.2LV Lane Restriction violation | | | | | | 3 | | |
| 4/26/2022 | SCH277003398 | SC | W33372 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | TNBBFF040235 | TN | W33828 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | IL3910140330 | IL | W37035 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | IL4127440116 | IL | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | IL4127620342 | IL | W32890 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | MD3269000385 | MD | W35158 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | MS6160105895 | MS | W33968 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | MSU053004910 | MS | W28908 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | SCB343000684 | SC | W33193 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | MO00SD008354 | MO | W36133 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | MO00SG003334 | MO | W35916 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | PAF506211602 | PA | W30666 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | GA1215004619 | GA | W27837 | NE | Truck Tractor | 10 | 3 | 30 |
| Violation:   392.82(a)1 Using a hand-held mobile telephone while operating a CMV | | | | | | 10 | | |
| 4/26/2022 | OKK100181248 | OK | W35790 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | OH1808003180 | OH | W28067 | NE | Truck Tractor | 7 | 3 | 21 |
| Violation:   392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit. | | | | | | 7 | | |
| 4/26/2022 | CAUCQ0001450 | CA | W35754 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | CAUCQ0001446 | CA | W35450 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | TX6AFA0VGS2L | TX | W37597 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | AZ0320000763 | AZ | W29872 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | TX6AF89DBHYE | TX | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 4/26/2022 | CANDN7005243 | CA | W31669 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/25/2022 | GA1350001710 | GA | W35449 | NE | Straight Truck | 0 | 3 | 0 |
| 4/25/2022 | LALALN006527 | LA | W37201 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/25/2022 | MS1028011204 | MS | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 4/25/2022 | NM4406M37GVT | NM | W34898 | NE | Truck Tractor | 4 | 3 | 12 |
| Violation:   392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | |

| Only the 1000 most recent inspections are included in this print view. | | |
|---|---|---|
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) Avg. PU × UF = 10,901.7 | | |
|---|---|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| 4/25/2022 | OKM407154341 | OK | W30804 | NE | Truck Tractor | 10 | 3 | 30 |
| Violation: 392.2-SLLSWZ State/Local Laws - Speeding work/construction zone. | | | | | | 10 | | |
| 4/25/2022 | OKT400160849 | OK | W36891 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation: 392.2-ML Failure to Maintain Lane | | | | | | 5 | | |
| 4/25/2022 | IL4050760199 | IL | W23215 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/25/2022 | PAM603211562 | PA | W33945 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation: 392.2LV Lane Restriction violation | | | | | | 3 | | |
| 4/25/2022 | CAND4O002499 | CA | W33638 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/25/2022 | MSU038007607 | MS | W32725 | NE | Straight Truck | 0 | 3 | 0 |
| 4/25/2022 | FL2172003520 | FL | W28662 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/25/2022 | FL3164014880 | FL | W35750 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/25/2022 | FL3137016892 | FL | W34002 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/25/2022 | FL3227018990 | FL | W36601 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/24/2022 | KYCV42252640 | KY | W34089 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/24/2022 | NM3858M36PCP | NM | W34583 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/24/2022 | NM4004M36893 | NM | W19797 | NF | Truck Tractor | 0 | 3 | 0 |
| 4/24/2022 | KSPD83450187 | KS | W36886 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/24/2022 | OKX200170646 | OK | W35804 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/24/2022 | IA000TT6J4X9 | IA | W30255 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/24/2022 | FL3216006172 | FL | W32011 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/24/2022 | TX6ADE0XQYAI | TX | W33752 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/23/2022 | NC0006412991 | NC | W30344 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/23/2022 | COPM46002701 | CO | W30799 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/23/2022 | MS0052000992 | MS | W31481 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/23/2022 | FL2242001956 | FL | W35938 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/23/2022 | FL3267003362 | FL | W32735 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/23/2022 | FL3198012355 | FL | W33989 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation: 392.2LV Lane Restriction violation | | | | | | 3 | | |
| 4/22/2022 | MD0182003674 | MD | W37633 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/22/2022 | ME4810004356 | ME | W32816 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/22/2022 | ARD527006561 | AR | WB37409 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/22/2022 | GA1332003260 | GA | W34833 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation: 392.2LV Lane Restriction violation | | | | | | 3 | | |
| 4/22/2022 | GA1339002036 | GA | W29442 | NE | Truck Tractor | 1 | 3 | 3 |
| Violation: 392.2PK Unlawfully parking and/or leaving vehicle in the roadway | | | | | | 1 | | |
| 4/22/2022 | NC0006412886 | NC | W36092 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/22/2022 | TNTBFH001437 | TN | W31268 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation: 392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 4/22/2022 | UT22RE000377 | UT | W28320 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/22/2022 | CAUBVF002137 | CA | W33311 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/22/2022 | MS0304004458 | MS | W35689 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/22/2022 | TX6ABA0VGS2H | TX | W32417 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/22/2022 | OH1532002046 | OH | TEMP | NE | Truck Tractor | 4 | 3 | 12 |
| Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | |
| 4/22/2022 | FL3227018985 | FL | W34431 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/22/2022 | TX6AB89DBU0D | TX | W31250 | NE | Truck Tractor | 0 | 3 | 0 |

| Only the 1000 most recent inspections are included in this print view. | | |
|---|---|---|
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) Avg. PU × UF = 10,901.7 | | |
|---|---|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| 4/22/2022 | CAND7U005134 | CA | W31055 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/21/2022 | ALCCNF000738 | AL | W37615 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/21/2022 | GA1350001705 | GA | W33377 | NE | Truck Tractor | 10 | 3 | 30 |
| Violation: 392.82(a)1 Using a hand-held mobile telephone while operating a CMV | | | | | | 10 | | |
| 4/21/2022 | GA1360001883 | GA | W35065 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/21/2022 | NYSPWE050743 | NY | W25599 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation: 392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 4/21/2022 | GA1339002026 | GA | W34682 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/21/2022 | MS3017010569 | MS | W32616 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/21/2022 | MS5011011383 | MS | W37000 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/21/2022 | MSU042008871 | MS | W37819 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/21/2022 | NM8634M33D9F | NM | W29248 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/21/2022 | TNBBAA035256 | TN | W36091 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/21/2022 | IL4050770169 | IL | W27551 | NE | Truck Tractor | 7 | 3 | 21 |
| Violation: 392.16 Failing to use seat belt while operating a CMV | | | | | | 7 | | |
| 4/21/2022 | UT22TD000320 | UT | W30106 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/21/2022 | MIMATTB04107 | MI | W26797 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/21/2022 | FL2765004424 | FL | W31631 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/21/2022 | FL3595003300 | FL | W27310 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/21/2022 | OKR613150833 | OK | W34963 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/21/2022 | TX6AAA0AMX38 | TX | W37671 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/21/2022 | TX6AAC0XALLQ | TX | W34369 | NB | Truck Tractor | 0 | 3 | 0 |
| 4/21/2022 | GA1398000299 | GA | W35441 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/21/2022 | TX6AAB0AFLDW | TX | W36047 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/21/2022 | OH1703000809 | OH | W36653 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/20/2022 | SCH277003385 | SC | W29919 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/20/2022 | CAUDB6002364 | CA | W36147 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/20/2022 | CAUDFU001410 | CA | W34925 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/20/2022 | NYSPE0292458 | NY | W37771 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/20/2022 | GA1393000304 | GA | W29910 | NE | Truck Tractor | 10 | 3 | 30 |
| Violation: 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit. | | | | | | 10 | | |
| 4/20/2022 | NC0006412340 | NC | W36284 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/20/2022 | NEBT00006242 | NE | W27651 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/20/2022 | TX6A9D0XVF4C | TX | W29833 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/20/2022 | TX6A9E0XVF4G | TX | W34156 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/20/2022 | CAND4O002484 | CA | W34606 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/20/2022 | CAUDFY001195 | CA | W27607 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation: 392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 4/20/2022 | TX6A9F0XLWS6 | TX | W37447 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/20/2022 | MO00SD008344 | MO | W26797 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/20/2022 | TX6A990XEG2A | TX | W37390 | NE | Straight Truck | 0 | 3 | 0 |
| 4/20/2022 | CANDKS005240 | CA | W36899 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/19/2022 | VA9006000543 | VA | W37880 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/19/2022 | KY0S02800384 | KY | W30898 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/19/2022 | NC0006411555 | NC | W34389 | NE | Truck Tractor | 0 | 3 | 0 |

| Only the 1000 most recent inspections are included in this print view. | | |
|---|---|---|
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) Avg. PU × UF = 10,901.7 | | |
|---|---|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| 4/19/2022 | COPF29401347 | CO | W36884 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/19/2022 | NYMC82000052 | NY | W33062 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/19/2022 | NYSPWC100978 | NY | W34979 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation:    392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 4/19/2022 | NC0006411859 | NC | W36558 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/19/2022 | NM6488M31HTS | NM | W30833 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/19/2022 | OKM407154327 | OK | W32093 | NE | Truck Tractor | 4 | 3 | 12 |
| Violation:    392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | |
| 4/19/2022 | MIOMILJ03356 | MI | W36029 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation:    392.2LV Lane Restriction violation | | | | | | 3 | | |
| 4/19/2022 | MO00SX000935 | MO | W31882 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/19/2022 | MO00SD008334 | MO | W31182 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/19/2022 | KYCV44601353 | KY | W32215 | NB | Truck Tractor | 0 | 3 | 0 |
| 4/19/2022 | IN6698006146 | IN | W33922 | NE | Truck Tractor | 7 | 3 | 21 |
| Violation:    392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit. | | | | | | 7 | | |
| 4/19/2022 | FL1562002429 | FL | W32736 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/19/2022 | ID1500003766 | ID | W34048 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/18/2022 | GA1350001688 | GA | W29787 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/18/2022 | COPF30302483 | CO | W36889 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/18/2022 | MS1011010735 | MS | W33360 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/18/2022 | NM6443M30MJ5 | NM | W29749 | NE | Truck Tractor | 4 | 3 | 12 |
| Violation:    392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | |
| 4/18/2022 | SCH301001858 | SC | W27889 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/18/2022 | IA000TT85DZ1 | IA | W37513 | NE | Truck Tractor | 4 | 3 | 12 |
| Violation:    392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | |
| 4/18/2022 | MO00SE003677 | MO | W29377 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/18/2022 | MOSLC1001738 | MO | W32150 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/18/2022 | AZ0BYN001414 | AZ | W26903 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation:    392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 4/18/2022 | CANDFA003478 | CA | W37209 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/18/2022 | TX6A7A0XNSK3 | TX | W34678 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/18/2022 | TNTEYY003122 | TN | W34384 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/18/2022 | TX6A7A0VKV01 | TX | W31102 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/18/2022 | TX6A7B0ALG5W | TX | W35682 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/18/2022 | AZ0314001016 | AZ | W31331 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/18/2022 | TX6A770AFLDF | TX | W36380 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/18/2022 | TX6A780XNFRQ | TX | 432133 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/18/2022 | TX6A7D0XJXKW | TX | W33216 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/17/2022 | KYCV41754484 | KY | W32815 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/17/2022 | NC0006411157 | NC | W31938 | NE | Straight Truck | 0 | 3 | 0 |
| 4/17/2022 | OH0814000093 | OH | W36653 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/17/2022 | CAUENM001545 | CA | W36356 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/17/2022 | NM3175M2Z1PD | NM | W30932 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/17/2022 | NM6120M2ZHR2 | NM | W37682 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/17/2022 | NM6151M2Z4R2 | NM | W36721 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/17/2022 | SD003B026523 | SD | W36709 | NE | Truck Tractor | 0 | 3 | 0 |

| Only the 1000 most recent inspections are included in this print view. | | |
|---|---|---|
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Avg. PU × UF = 10,901.7 | | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| 4/17/2022 | OKPE14182192 | OK | W3094 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/17/2022 | TX6A6J0XRWWT | TX | W35805 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/17/2022 | TX6A6F0VDMFC | TX | W32992 | NB | Truck Tractor | 0 | 3 | 0 |
| 4/17/2022 | CAND64005024 | CA | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 4/16/2022 | NM2434M2YCK4 | NM | W30615 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/16/2022 | MS1027011113 | MS | W35629 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/16/2022 | TNTCJC000446 | TN | W35240 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/16/2022 | MOW197008046 | MO | W34721 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/16/2022 | PAN311210606 | PA | W31020 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/16/2022 | CAND5A004029 | CA | W29372 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/16/2022 | TX6A5K0JNI0J | TX | W36497 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/16/2022 | SDHP16204525 | SD | W34453 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/15/2022 | OH1777003444 | OH | W37796 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/15/2022 | OH3235008666 | OH | W32014 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/15/2022 | OH8012003229 | OH | W31860 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/15/2022 | ALSBAB001063 | AL | W27149 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/15/2022 | AR729E001430 | AR | W37481 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/15/2022 | SCD288003845 | SC | W31197 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/15/2022 | TNBBAA035223 | TN | W33430 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/15/2022 | TNTCOW000330 | TN | W35747 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/15/2022 | OKPE18001265 | OK | W27159 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/15/2022 | MOW210002423 | MO | W34548 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/15/2022 | TX6A4D0XVBN2 | TX | W31763 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/15/2022 | FL2017002086 | FL | W32479 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation:    392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 4/15/2022 | FL3216006166 | FL | W35852 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/15/2022 | KSHP02940445 | KS | W35118 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/14/2022 | ALWBVC008558 | AL | W32819 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/14/2022 | GA1263002883 | GA | W29772 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/14/2022 | TNTEZP000212 | TN | W30575 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/14/2022 | TNTESH004720 | TN | W34736 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/14/2022 | CAND95004049 | CA | W37314 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/14/2022 | VA8028000488 | VA | W29592 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/14/2022 | MS1013011052 | MS | W35758 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/14/2022 | SCC326001121 | SC | W36232 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/14/2022 | NE0326000829 | NE | W26537 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/14/2022 | NEBT00006219 | NE | W33876 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/14/2022 | AZ0Y4H000530 | AZ | W31394 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/14/2022 | ORAAXS005238 | OR | W37129 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/14/2022 | CAN8OL005150 | CA | W28071 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/14/2022 | CANB9A003805 | CA | W28071 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/14/2022 | CANDS4002308 | CA | W32505 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/14/2022 | GA0136006339 | GA | W36059 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation:    392.2LV Lane Restriction violation | | | | | | 3 | | |
| 4/14/2022 | GA1359001477 | GA | W35362 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation:    392.2LV Lane Restriction violation | | | | | | 3 | | |

| Only the 1000 most recent inspections are included in this print view. | | | |
|---|---|---|---|
| | Sum of measure weights | 8,222 | 2,542 | 14,067 |

| | Report | | | Vehicle | | Measure = | Sum of the Total Weight (TotW) Avg. PU × UF = 10,901.7 | | |
|---|---|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) | |
| 4/14/2022 | MIRODRR01733 | MI | W37216 | NE | Truck Tractor | 1 | 3 | 3 | |
| Violation: 392.2PK Unlawfully parking and/or leaving vehicle in the roadway | | | | | | 1 | | | |
| 4/14/2022 | GA1342002318 | GA | W31978 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/14/2022 | LALABQ004092 | LA | W29900 | NE | Truck Tractor | 1 | 3 | 3 | |
| Violation: 392.22(a) Failing to use hazard warning flashers | | | | | | 1 | | | |
| 4/14/2022 | TX6A3E0XCNHH | TX | W36006 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/14/2022 | TX6A3I0JNIZZ | TX | W37162 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/14/2022 | IL4038860064 | IL | W31996 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/14/2022 | TX6A3B0AHQ5F | TX | W35582 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/14/2022 | TX6A380XRWWL | TX | 115601809300 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/14/2022 | FL1763002557 | FL | W34283 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/14/2022 | FL2765004404 | FL | W28991 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/14/2022 | FL3164014849 | FL | W35445 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/13/2022 | WV4706000461 | WV | W33020 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/13/2022 | ALWBVC008555 | AL | W27483 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/13/2022 | GA1360001861 | GA | W27382 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/13/2022 | NC0006410288 | NC | W31761 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/13/2022 | KSHP00220080 | KS | W32858 | NE | Straight Truck | 0 | 3 | 0 | |
| 4/13/2022 | GA1293003449 | GA | W36240 | NE | Truck Tractor | 3 | 3 | 9 | |
| Violation: 392.2LV Lane Restriction violation | | | | | | 3 | | | |
| 4/13/2022 | MS5011011361 | MS | W25437 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/13/2022 | NC0006410482 | NC | W36231 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/13/2022 | OKI904154405 | OK | W36700 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/13/2022 | MO00SH005769 | MO | W36279 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/13/2022 | TX6A2C0XSC0W | TX | W33824 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/13/2022 | CANBAA003359 | CA | W28881 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/13/2022 | CANBAA003369 | CA | W32733 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/13/2022 | CANBG7007681 | CA | W26894 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/13/2022 | OH3237014589 | OH | H13757247 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/13/2022 | IL4038030150 | IL | W36401 | NE | Truck Tractor | 4 | 3 | 12 | |
| Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | | |
| 4/13/2022 | IL4038710102 | IL | W31166 | NE | Truck Tractor | 4 | 3 | 12 | |
| Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | | |
| 4/13/2022 | TX6A270ZCM80 | TX | W32348 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/12/2022 | NC0006409729 | NC | W36943 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/12/2022 | CAUEW2000783 | CA | W33778 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/12/2022 | GA0098005335 | GA | W36976 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/12/2022 | KYCV44601333 | KY | W30726 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/12/2022 | MS6614101264 | MS | W31182 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/12/2022 | MO00SG003321 | MO | TEMP | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/12/2022 | CAUDMC001490 | CA | W29116 | NE | Truck Tractor | 7 | 3 | 21 | |
| Violation: 392.2LV Lane Restriction violation | | | | | | 3 | | | |
| Violation: 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | | |
| Sum of Violation Weight => Inspection Severity Weight (SW) | | | | | | 7 | | | |
| 4/12/2022 | OKPE05172722 | OK | W33754 | NE | Truck Tractor | 0 | 3 | 0 | |
| 4/12/2022 | OKPE05172725 | OK | W31425 | NE | Truck Tractor | 0 | 3 | 0 | |

| Only the 1000 most recent inspections are included in this print view. | | | |
|---|---|---|---|
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

Case 5:22-cv-05143-TLB    Document 3    Filed 07/19/22    Page 63 of 78 PageID #: 67

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) | | |
| | | | | | | | Avg. PU × UF = 10,901.7 | | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
|---|---|---|---|---|---|---|---|---|
| 4/12/2022 | IL4037680106 | IL | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 4/12/2022 | IL4069360189 | IL | NONE | IN | Truck Tractor | 0 | 3 | 0 |
| 4/11/2022 | NC0006409484 | NC | W27437 | NE | Straight Truck | 0 | 3 | 0 |
| 4/11/2022 | GA1226003815 | GA | W35978 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/11/2022 | NM5944M2T63C | NM | W30138 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/11/2022 | SCS243006569 | SC | W36992 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/11/2022 | WI2689001476 | WI | W31551 | NE | Truck Tractor | 7 | 3 | 21 |
| Violation:   392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit. | | | | | | 7 | | |
| 4/11/2022 | WI2706001876 | WI | W35736 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/11/2022 | PAC209210132 | PA | W31405 | NE | Semi-Trailer | 5 | 3 | 15 |
| Violation:   392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 4/11/2022 | CANEBC000245 | CA | W36870 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/11/2022 | CAUDB7005460 | CA | W35754 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation:   392.2LV Lane Restriction violation | | | | | | 3 | | |
| 4/11/2022 | AZ0Y01001386 | AZ | W26673 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/11/2022 | IL3910930134 | IL | W36491 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/10/2022 | MS1029011438 | MS | W36018 | NB | Truck Tractor | 0 | 3 | 0 |
| 4/10/2022 | IL4180700211 | IL | W31753 | NE | Truck Tractor | 4 | 3 | 12 |
| Violation:   392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | |
| 4/10/2022 | IN9512003253 | IN | W26537 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/10/2022 | CAUDY9000807 | CA | W31901 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/10/2022 | NE00IA000893 | NE | W29263 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/10/2022 | COPM46001711 | CO | W36779 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/9/2022 | NM4693M2RB15 | NM | W35469 | NE | Truck Tractor | 7 | 3 | 21 |
| Violation:   392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit. | | | | | | 7 | | |
| 4/9/2022 | NYSPA0185161 | NY | W27576 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/9/2022 | NC0006409291 | NC | W30837 | NE | Straight Truck | 0 | 3 | 0 |
| 4/9/2022 | OKPE17001981 | OK | W26118 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/9/2022 | KSHP03015326 | KS | W36926 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/9/2022 | CAN8OL005115 | CA | W32604 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/9/2022 | NEBT00006198 | NE | W28692 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/9/2022 | FL3198012314 | FL | W29897 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/8/2022 | MSU066007960 | MS | W26222 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/8/2022 | NC0006409064 | NC | W29037 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/8/2022 | OH0921000291 | OH | W34824 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/8/2022 | NM5061M2QBLC | NM | W35080 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/8/2022 | AR729E001419 | AR | W37399 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/8/2022 | NC0006409115 | NC | W37019 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/8/2022 | OH3261012464 | OH | W32535 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/8/2022 | NEBT00006193 | NE | W35747 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/8/2022 | NEBT00006194 | NE | | NE | Truck Tractor | 0 | 3 | 0 |
| 4/7/2022 | VA5452007369 | VA | W32489 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/7/2022 | MIANDER04502 | MI | W31412 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/7/2022 | OH3259011969 | OH | W30719 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/7/2022 | NY0121004373 | NY | W29781 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/7/2022 | TNTEUH000203 | TN | W37640 | NE | Truck Tractor | 5 | 3 | 15 |

| Only the 1000 most recent inspections are included in this print view. | | |
|---|---|---|
| Sum of measure weights                    8,222 | 2,542 | 14,067 |

Case 5:22-cv-05143-TLB Document 3 Filed 07/19/22 Page 64 of 78 PageID #: 68

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) Avg. PU × UF = 10,901.7 | | |
|---|---|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| Violation: 392.2-ML Failure to Maintain Lane | | | | | | 5 | | |
| 4/7/2022 | TNTFCN000187 | TN | W27693 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation: 392.2LV Lane Restriction violation | | | | | | 3 | | |
| 4/7/2022 | MO00K5015293 | MO | W36681 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/7/2022 | NEBT00006189 | NE | W35480 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/7/2022 | ORAAW3006729 | OR | W33000 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/7/2022 | UT22IN000217 | UT | W35868 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/7/2022 | CANBG7007649 | CA | W27333 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/7/2022 | CAND4O002437 | CA | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 4/7/2022 | WYJMDT000788 | WY | W36652 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/7/2022 | TX69WB0XKOED | TX | W33159 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/7/2022 | FL2621001328 | FL | W29593 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/7/2022 | AZ0Y4C000877 | AZ | W32888 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | ARA543005011 | AR | W33034 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation: 392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 4/6/2022 | NC0006408090 | NC | W36232 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | NC0006408289 | NC | W36734 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | OH3235008649 | OH | W27365 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | OH1796003487 | OH | W34636 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | NYSPWC010746 | NY | W34111 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | GA1350001670 | GA | W26285 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | MS5018010915 | MS | W25489 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | NM0940M2OC8T | NM | W33851 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | MIPRIED01764 | MI | W27984 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | MO00SP004822 | MO | W35211 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | MTG655010600 | MT | W33254 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | CAUFEV001738 | CA | W37031 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | GA1362001973 | GA | W32284 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | CANC4I002597 | CA | W34411 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | AZOYED150041 | AZ | W33602 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | TX69VA0XSF4C | TX | W27355 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | MOW089000151 | MO | W37299 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | CANBFL003276 | CA | W27686 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | TX69VA0AGJNJ | TX | W26766 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/6/2022 | AZ0331000092 | AZ | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 4/5/2022 | ALZRCV001682 | AL | W30994 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/5/2022 | ALJLJG012046 | AL | W33595 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/5/2022 | IN8290012002 | IN | W33956 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/5/2022 | GA0062004470 | GA | W36765 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/5/2022 | NM5084M2NGV3 | NM | W37037 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/5/2022 | OKPE14182161 | OK | T000888 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/5/2022 | MIANDER04491 | MI | W33823 | NB | Truck Tractor | 0 | 3 | 0 |
| 4/5/2022 | MO00SA004817 | MO | W29454 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/5/2022 | MOSLC3001297 | MO | W33127 | NE | Truck Tractor | 3 | 3 | 9 |
| Violation: 392.2LV Lane Restriction violation | | | | | | 3 | | |
| 4/5/2022 | PAE919209573 | PA | W34616 | NE | Truck Tractor | 13 | 3 | 39 |

| Only the 1000 most recent inspections are included in this print view. | | |
|---|---|---|
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) |
|---|---|---|---|---|---|---|---|
| | | | | | | | Avg. PU × UF = 10,901.7 |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |

| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
|---|---|---|---|---|---|---|---|---|
| **Violation:** 392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit. | | | | | | 10 | | |
| **Violation:** 392.2LV Lane Restriction violation | | | | | | 3 | | |
| Sum of Violation Weight => Inspection Severity Weight (SW) | | | | | | 13 | | |
| 4/5/2022 | PAP402209508 | PA | W34620 | NE | Truck Tractor | 5 | 3 | 15 |
| **Violation:** 392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 4/5/2022 | PAN312209551 | PA | W36796 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/5/2022 | CAN96B003824 | CA | W28128 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/5/2022 | CANCT3002515 | CA | W28128 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/5/2022 | IN9076000883 | IN | W35037 | NE | Truck Tractor | 4 | 3 | 12 |
| **Violation:** 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | |
| 4/5/2022 | MOW089000146 | MO | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 4/5/2022 | FL1991002513 | FL | W25596 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/5/2022 | FL3137016835 | FL | W29200 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/4/2022 | KYCV43332573 | KY | W35776 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/4/2022 | IL3976250179 | IL | W37511 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/4/2022 | NV7183018006 | NV | W37721 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/4/2022 | GA1350001664 | GA | W31419 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/4/2022 | LALADG013676 | LA | W36448 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/4/2022 | NM0940M2MCK1 | NM | W37129 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/4/2022 | TNTEPS000440 | TN | W25713 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/4/2022 | OH3293010988 | OH | W33454 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/4/2022 | UT22JH000368 | UT | W30055 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/4/2022 | PAE940209461 | PA | W31262 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/4/2022 | CANBBJ003606 | CA | W37036 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/4/2022 | CANARU003849 | CA | W30488 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/4/2022 | CANBG7007607 | CA | W36103 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/4/2022 | FL1476004411 | FL | W26977 | NE | Straight Truck | 0 | 3 | 0 |
| 4/4/2022 | FL3854000649 | FL | W30987 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/4/2022 | TX69TB0VHA2N | TX | W35693 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/3/2022 | WV4707000461 | WV | W26203 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/3/2022 | NV7221019090 | NV | W33171 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/2/2022 | MOCT03005004 | MO | W31005 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/2/2022 | LALAPG001134 | LA | W27580 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/2/2022 | IN9007000409 | IN | W32073 | NE | Truck Tractor | 4 | 3 | 12 |
| **Violation:** 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | . |
| 4/1/2022 | KYCV42031209 | KY | W37403 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/1/2022 | MS1024011298 | MS | W32190 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/1/2022 | NC0006407008 | NC | W35480 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/1/2022 | SCC352000503 | SC | W34394 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/1/2022 | MN00YQ001747 | MN | W36279 | NE | Truck Tractor | 4 | 3 | 12 |
| **Violation:** 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | |
| 4/1/2022 | MO00SX000883 | MO | W29070 | NE | Truck Tractor | 5 | 3 | 15 |
| **Violation:** 392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 4/1/2022 | KYCV44622198 | KY | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 4/1/2022 | MS1027011096 | MS | W28408 | NE | Truck Tractor | 0 | 3 | 0 |

| **Only the 1000 most recent inspections are included in this print view.** | | |
|---|---|---|
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Avg. PU × UF = 10,901.7 | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| 4/1/2022 | MS2002010065 | MS | W32082 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/1/2022 | NM1687M2JL85 | NM | W34938 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/1/2022 | TNMDCC004060 | TN | W33872 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/1/2022 | SDHP17800521 | SD | W34453 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/1/2022 | TX69QB9DNAER | TX | W30571 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/1/2022 | IN7420009591 | IN | W34247 | NE | Truck Tractor | 4 | 3 | 12 |
| Violation:   392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | |
| 4/1/2022 | IN7310000614 | IN | W26900 | NE | Truck Tractor | 4 | 3 | 12 |
| Violation:   392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | |
| 4/1/2022 | NE0596000236 | NE | W33087 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/1/2022 | TX69QA0XLILV | TX | W35334 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/1/2022 | TX69QB0XNO9Q | TX | W34764 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/1/2022 | TX69QB0AISLU | TX | W25480 | NE | Truck Tractor | 0 | 3 | 0 |
| 4/1/2022 | KSHP93462753 | KS | W33227 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | OKPE07003399 | OK | W37744 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | SCE286002925 | SC | W32788 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | IL4165290107 | IL | W36444 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | OH3282004702 | OH | W34463 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | GA1255004393 | GA | W36608 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | NM6230M2IC5G | NM | W32513 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | NM9520M2IFNR | NM | W37237 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | IL4036070242 | IL | W31164 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | KSHP00450355 | KS | W33430 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | NEAO00003732 | NE | | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | TX69P70WIAVF | TX | W33703 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | TX69PD9DHHUO | TX | W28525 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | CANBG7007593 | CA | W34422 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | UT22TR000322 | UT | W37448 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | CAUA66001913 | CA | W33613 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | NJSPOOI01248 | NJ | W29953 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | GA1312002408 | GA | W33641 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | TX69PA0XCNFU | TX | W33452 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/31/2022 | NM9271M2I8X3 | NM | W28532 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation:   392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 3/30/2022 | VA5876004261 | VA | W30239 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/30/2022 | NC0006406186 | NC | W35388 | NE | Straight Truck | 0 | 3 | 0 |
| 3/30/2022 | NC0006406169 | NC | W31453 | NE | Straight Truck | 0 | 3 | 0 |
| 3/30/2022 | CAUF0G000436 | CA | W36897 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/30/2022 | NYSPWD090649 | NY | W28447 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/30/2022 | WV4715000653 | WV | W26144 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/30/2022 | GA1350001656 | GA | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 3/30/2022 | MS2013010632 | MS | W344400 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/30/2022 | NM6230M2HFZQ | NM | W34583 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/30/2022 | SCB341000739 | SC | W34954 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/30/2022 | TNEEAE014415 | TN | W28947 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/30/2022 | TNTFAC002127 | TN | W31130 | NE | Truck Tractor | 0 | 3 | 0 |

| Only the 1000 most recent inspections are included in this print view. | | |
|---|---|---|
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Avg. PU × UF = 10,901.7 | | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| 3/30/2022 | NV7471180516 | NV | W37599 | NE | Truck Tractor | | 5 | 3 | 15 |
| Violation:   392.2C Failure to obey traffic control device | | | | | | | 5 | | |
| 3/30/2022 | WYPMDM000131 | WY | W32150 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/30/2022 | AZ0Y4G000536 | AZ | W33176 | NE | Truck Tractor | | 5 | 3 | 15 |
| Violation:   392.2C Failure to obey traffic control device | | | | | | | 5 | | |
| 3/30/2022 | AZ0Y39002387 | AZ | W31901 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/30/2022 | PAF506208916 | PA | W25701 | NE | Truck Tractor | | 5 | 3 | 15 |
| Violation:   392.2C Failure to obey traffic control device | | | | | | | 5 | | |
| 3/30/2022 | COPF31401780 | CO | W29913 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/30/2022 | TX69O90AIMF2 | TX | W29900 | TN | Truck Tractor | | 5 | 3 | 15 |
| Violation:   392.2C Failure to obey traffic control device | | | | | | | 5 | | |
| 3/30/2022 | IN7562006061 | IN | W36222 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/30/2022 | IN8952002348 | IN | W30235 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/30/2022 | MOW116006007 | MO | W35563 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/29/2022 | MS2010011054 | MS | W35309 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/29/2022 | MSU042008802 | MS | W37722 | NE | Straight Truck | | 0 | 3 | 0 |
| 3/29/2022 | MS6614101256 | MS | TEMP | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/29/2022 | MS0U34000335 | MS | W26771 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/29/2022 | MS6623300534 | MS | W37200 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/29/2022 | ID6400003706 | ID | W29352 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/29/2022 | CAUCRE001377 | CA | W27173 | NE | Truck Tractor | | 10 | 3 | 30 |
| Violation:   392.2-SLLS4 State/Local Laws - Speeding 15 or more miles per hour over the speed limit. | | | | | | | 10 | | |
| 3/29/2022 | MD0281004511 | MD | W35106 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/29/2022 | GA1307002987 | GA | W30543 | NE | Truck Tractor | | 3 | 3 | 9 |
| Violation:   392.2LV Lane Restriction violation | | | | | | | 3 | | |
| 3/29/2022 | NC0006405805 | NC | W27318 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/29/2022 | NC0006405823 | NC | W31422 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/29/2022 | NC0006405886 | NC | W28743 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/29/2022 | OKC500150280 | OK | W37655 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/29/2022 | MIESCOT01153 | MI | W33231 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/29/2022 | NEXC00000763 | NE | | | Truck Tractor | | 0 | 3 | 0 |
| 3/29/2022 | OH1621001749 | OH | W37445 | NE | Truck Tractor | | 4 | 3 | 12 |
| Violation:   392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | | 4 | | |
| 3/29/2022 | CANBYS002551 | CA | W27333 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/29/2022 | CANE95001185 | CA | W36456 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/29/2022 | CAUDR3001287 | CA | W36899 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/29/2022 | PAC303208877 | PA | W30309 | NB | Truck Tractor | | 0 | 3 | 0 |
| 3/28/2022 | MD2504002052 | MD | W33360 | WI | Truck Tractor | | 0 | 3 | 0 |
| 3/28/2022 | VA3927009494 | VA | W36639 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/28/2022 | KYCV42981379 | KY | W29020 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/28/2022 | KYCV42252544 | KY | W28328 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/28/2022 | TNTFCY000275 | TN | W36920 | NE | Truck Tractor | | 0 | 3 | 0 |
| 3/28/2022 | IL4180700175 | IL | W35435 | NE | Truck Tractor | | 4 | 3 | 12 |
| Violation:   392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | | 4 | | |
| 3/28/2022 | IL4127540107 | IL | W35979 | NE | Truck Tractor | | 5 | 3 | 15 |

| Only the 1000 most recent inspections are included in this print view. | | | |
|---|---|---|---|
| | Sum of measure weights | 8,222 | 2,542 | 14,067 |

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Avg. PU × UF = 10,901.7 | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| Violation:   392.2LC Improper lane change | | | | | | 5 | | |
| 3/28/2022 | LALAPA001687 | LA | W31820 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/28/2022 | NC0006405393 | NC | W27795 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/28/2022 | NM6060M2FGJV | NM | W24856 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation:   392.2FC Following too close | | | | | | 5 | | |
| 3/28/2022 | NM3858M2FQG3 | NM | W28679 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/28/2022 | SCB341000732 | SC | W35680 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/28/2022 | MISTRAL01027 | MI | W37388 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/28/2022 | MICHAPP03341 | MI | W26738 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/28/2022 | MOSLC2001857 | MO | W36489 | NE | Truck Tractor | 7 | 3 | 21 |
| Violation:   392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit. | | | | | | 7 | | |
| 3/28/2022 | ORAAAA009041 | OR | W34961 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/28/2022 | WYLSDF000629 | WY | W36015 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/28/2022 | PAH510208702 | PA | W26864 | NE | Truck Tractor | 7 | 3 | 21 |
| Violation:   392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit. | | | | | | 7 | | |
| 3/28/2022 | TX69M60AJLBC | TX | W35991 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/28/2022 | GA1348002514 | GA | W30548 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation:   392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 3/28/2022 | CAUEFG002294 | CA | W36823 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/27/2022 | NM3759M2E65D | NM | TEMP | NE | Truck Tractor | 0 | 3 | 0 |
| 3/27/2022 | NEBT00006148 | NE | W24915 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/27/2022 | CANARU003805 | CA | W36482 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/27/2022 | OKM407159749 | OK | W34464 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/27/2022 | TNMDUH001023 | TN | W37191 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/27/2022 | SCT197014769 | SC | W28017 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/27/2022 | KSHP03630343 | KS | W31844 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/27/2022 | IA000TT74NFR | IA | W29070 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/26/2022 | NM0978M2D97T | NM | W37543 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/26/2022 | MS0U34000328 | MS | W29650 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/26/2022 | MSU049005701 | MS | W36795 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/26/2022 | NC0006384317 | NC | W36903 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/26/2022 | IL4069700905 | IL | W26733 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/26/2022 | MN00ZE002948 | MN | W36981 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/26/2022 | OH0163000752 | OH | W33547 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/26/2022 | CAUDA9002033 | CA | W31323 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/26/2022 | KSHP04030390 | KS | W37716 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/26/2022 | KSHP05120388 | KS | W36778 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/26/2022 | CANDKS005077 | CA | W27381 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/26/2022 | CAND64004956 | CA | W33106 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/26/2022 | CANE4V002354 | CA | W28551 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/26/2022 | UT22PD000173 | UT | W35436 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/26/2022 | NM8634M2DCK5 | NM | W31021 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/26/2022 | TX69KJ0XUXWX | TX | N30572 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/25/2022 | CAUCZ9001047 | CA | W30912 | NB | Truck Tractor | 0 | 3 | 0 |
| 3/25/2022 | MD2170005371 | MD | W34162 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/25/2022 | KYCV44631036 | KY | W30380 | NE | Truck Tractor | 0 | 3 | 0 |

| Only the 1000 most recent inspections are included in this print view. | | |
|---|---|---|
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

| | Report | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) Avg. PU × UF = 10,901.7 | |
|---|---|---|---|---|---|---|---|---|
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| 3/25/2022 | LALAER006397 | LA | W32295 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/25/2022 | MSU042008780 | MS | W37818 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/25/2022 | NC0006405000 | NC | W36954 | NE | Truck Tractor | 7 | 3 | 21 |
| Violation: | 392.2-SLLS3 State/Local Laws - Speeding 11-14 miles per hour over the speed limit. | | | | | 7 | | |
| 3/25/2022 | SCB313002349 | SC | W36409 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/25/2022 | IN5417016014 | IN | W37428 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/25/2022 | OH3237014538 | OH | W30450 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/25/2022 | WI2746001417 | WI | TEMP | NE | Straight Truck | 0 | 3 | 0 |
| 3/25/2022 | US1710220005 | US | W29644 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/25/2022 | AZOY3G001347 | AZ | W34276 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation: | 392.2C Failure to obey traffic control device | | | | | 5 | | |
| 3/25/2022 | AZ0Y3F001328 | AZ | W35551 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation: | 392.2C Failure to obey traffic control device | | | | | 5 | | |
| 3/25/2022 | CAND72004951 | CA | W30833 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/25/2022 | TX69JD0TXFGU | TX | W36748 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/25/2022 | IL3998750917 | IL | W33679 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | NC0006404470 | NC | W29167 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | NC0006404533 | NC | W35569 | NB | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | IL4038580006 | IL | W28759 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | MN0ACH003030 | MN | 2903129 | IN | Straight Truck | 5 | 3 | 15 |
| Violation: | 392.2C Failure to obey traffic control device | | | | | 5 | | |
| 3/24/2022 | MN0ADO002708 | MN | W29256 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | CANE5Z001010 | CA | W34287 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | KYCV42904090 | KY | W36940 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | NC0006404729 | NC | W30368 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | NM4406M2BSP2 | NM | W32005 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | NM5944M2B97F | NM | W35902 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | NM9605M2BB81 | NM | W20880 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | TNTEZL000518 | TN | M2715HY | TN | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | TNTFFV000051 | TN | W35073 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | WI2259006173 | WI | W20924 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation: | 392.2C Failure to obey traffic control device | | | | | 5 | | |
| 3/24/2022 | UT22YP000169 | UT | W36654 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | LALAPI001228 | LA | W28221 | NE | Truck Tractor | 10 | 3 | 30 |
| Violation: | 392.82(a)1 Using a hand-held mobile telephone while operating a CMV | | | | | 10 | | |
| 3/24/2022 | AZ0321000897 | AZ | W28233 | NE | Truck Tractor | 7 | 3 | 21 |
| Violation: | 392.16 Failing to use seat belt while operating a CMV | | | | | 7 | | |
| 3/24/2022 | TX69IA0AMX1P | TX | NONE | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | TX69IA0XCVAR | TX | W37767 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | TX69I90AGRG7 | TX | W37362 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | KSHP01510007 | KS | W36819 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | GA1398000249 | GA | W33432 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | TX69I00AJR2K | TX | W28512 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | CANC20003613 | CA | W31159 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | CAUE03001655 | CA | W27163 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/24/2022 | GA1312002394 | GA | W34760 | NE | Truck Tractor | 5 | 3 | 15 |

| Only the 1000 most recent inspections are included in this print view. | | |
|---|---|---|
| Sum of measure weights | 8,222 | 2,542 | 14,067 |

Case 5:22-cv-05143-TLB    Document 3    Filed 07/19/22    Page 70 of 78 PageID #: 74

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Avg. PU × UF = 10,901.7 | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
| **Violation:** 392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 3/24/2022 | CO4610001991 | CO | W27680 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/23/2022 | MD3247003661 | MD | W28908 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/23/2022 | WV4743000296 | WV | W28679 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/23/2022 | NC0006404182 | NC | W36228 | NE | Truck Tractor | 3 | 3 | 9 |
| **Violation:** 392.2LV Lane Restriction violation | | | | | | 3 | | |
| 3/23/2022 | NV7134020085 | NV | W34362 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/23/2022 | NYSPE0292386 | NY | W30666 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/23/2022 | ARD567002564 | AR | W34980 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/23/2022 | ARE571002400 | AR | W34617 | NE | Truck Tractor | 4 | 3 | 12 |
| **Violation:** 392.2-SLLS2 State/Local Laws - Speeding 6-10 miles per hour over the speed limit. | | | | | | 4 | | |
| 3/23/2022 | GA1339001963 | GA | W34123 | NE | Truck Tractor | 5 | 3 | 15 |
| **Violation:** 392.2LC Improper lane change | | | | | | 5 | | |
| 3/23/2022 | KYCV42962705 | KY | W35310 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/23/2022 | MS2005010774 | MS | W36795 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/23/2022 | SCA339000640 | SC | W33109 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/23/2022 | SCA340000385 | SC | W28460 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/23/2022 | IN4548002791 | IN | NONE | NE | Truck Tractor | 5 | 3 | 15 |
| **Violation:** 392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 3/23/2022 | MO00SA004801 | MO | W35193 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/23/2022 | MOW138004951 | MO | W35875 | NE | Straight Truck | 0 | 3 | 0 |
| 3/23/2022 | WY5107001965 | WY | W32325 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/23/2022 | CANDDN002882 | CA | W34526 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/23/2022 | CAUA66001886 | CA | W27797 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/23/2022 | TNTEZU000143 | TN | W26478 | NE | Straight Truck | 0 | 3 | 0 |
| 3/23/2022 | OKPE18001204 | OK | W31452 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/23/2022 | OKPE17001934 | OK | W30577 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/23/2022 | TX69HB0XHXTI | TX | W37808 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/23/2022 | CAUBVM002148 | CA | W27593 | NE | Truck Tractor | 3 | 3 | 9 |
| **Violation:** 392.2LV Lane Restriction violation | | | | | | 3 | | |
| 3/23/2022 | CAND9N002143 | CA | W34816 | CA | Truck Tractor | 0 | 3 | 0 |
| 3/22/2022 | IL4039480140 | IL | W30255 | NE | Straight Truck | 0 | 3 | 0 |
| 3/22/2022 | OH3289010887 | OH | W33394 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/22/2022 | NV7134020076 | NV | W26172 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/22/2022 | FL2516000968 | FL | W34888 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/22/2022 | GA1365001759 | GA | W29184 | NE | Straight Truck | 10 | 3 | 30 |
| **Violation:** 392.82(a)1 Using a hand-held mobile telephone while operating a CMV | | | | | | 10 | | |
| 3/22/2022 | GA0395006260 | GA | W33278 | NE | Truck Tractor | 5 | 3 | 15 |
| **Violation:** 392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 3/22/2022 | LALAPI001216 | LA | W30466 | NE | Truck Tractor | 1 | 3 | 3 |
| **Violation:** 392.22(a) Failing to use hazard warning flashers | | | | | | 1 | | |
| 3/22/2022 | MS6614101236 | MS | W30704 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/22/2022 | MS5011011310 | MS | W31203 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/22/2022 | IL4127610253 | IL | W36009 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/22/2022 | MN00ZE002927 | MN | W37263 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/22/2022 | AZ0YEZ001407 | AZ | W30262 | NE | Truck Tractor | 0 | 3 | 0 |

| **Only the 1000 most recent inspections are included in this print view.** | | |
|---|---|---|
| **Sum of measure weights**    8,222 | 2,542 | 14,067 |

| Report | | | Vehicle | | | Measure = | Sum of the Total Weight (TotW) | |
| | | | | | | | Avg. PU × UF = 10,901.7 | |
| Inspection Date | Number | State | Plate Number | Plate State | Type | Severity Weight (SW) | Time Weight (TiW) | Total Weight (TotW) |
|---|---|---|---|---|---|---|---|---|
| 3/22/2022 | CAND3G003394 | CA | W28793 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/22/2022 | CAND94002970 | CA | W34054 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/22/2022 | MACR00001909 | MA | W26130 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/22/2022 | NYSPB0284495 | NY | W36752 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/21/2022 | MD0251003729 | MD | W33691 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/21/2022 | MS2010011033 | MS | W30421 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/21/2022 | MIOMILJ03297 | MI | W33547 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/21/2022 | OH1482002651 | OH | W37511 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/21/2022 | OH3236301213 | OH | W28081 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/21/2022 | MS6643025882 | MS | W36369 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/21/2022 | SCA340000378 | SC | W26976 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/21/2022 | IL4165600166 | IL | W27860 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/21/2022 | MO00SH005664 | MO | W36279 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/21/2022 | OH3238016218 | OH | W33941 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/21/2022 | NV7133020091 | NV | W33000 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/21/2022 | SD003E000034 | SD | W35708 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/21/2022 | CANBDH003175 | CA | W32694 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/21/2022 | CANDFA003370 | CA | W26758 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/21/2022 | AZOY3G001336 | AZ | W30402 | NE | Truck Tractor | 5 | 3 | 15 |
| Violation:  392.2C Failure to obey traffic control device | | | | | | 5 | | |
| 3/21/2022 | LALAPN000543 | LA | W35494 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/21/2022 | TX69F90XHXTA | TX | W30852 | NE | Truck Tractor | 0 | 3 | 0 |
| 3/21/2022 | NC0006403398 | NC | W37455 | NE | Truck Tractor | 0 | 3 | 0 |
| **Only the 1000 most recent inspections are included in this print view.** | | | | | | | | |
| | | | | Sum of measure weights | | 8,222 | 2,542 | 14,067 |

| PERFORMANCE MEASURE LAST MONTH As of 4/29/2022 | $\dfrac{TotW}{Avg.\ PU \times UF}$ = $\dfrac{14,366}{10,901.7}$ = 1.31 | PERFORMANCE MEASURE THIS MONTH As of 5/27/2022 | $\dfrac{TotW}{Avg.\ PU \times UF}$ = $\dfrac{14,067}{10,901.7}$ = 1.29 |
|---|---|---|---|

*** The sum of all violation severity weights (violation weight + out-of-service) for this inspection has been capped at 30.

## INVESTIGATION RESULTS

Unsafe Driving Acute/Critical Violations: 0

---

This carrier has no Unsafe Driving Acute/Critical Violations to display.

## Summary of Activities

The summary includes information on the 5 most recent investigations and 24 months of inspections and crash history.

Most Recent Investigation: 2/25/2015 (Non-Ratable Review)
Total Inspections: 11,389

## Carrier Registration Flags

Subject to General Threshold

## Enforcement Cases

(Six years as of 06/07/2022 updated monthly from FMCSA )

No penalties found

Total Inspections without
Violations used in SMS: 7,659
Total Inspections with
Violations used in SMS: 3,730
Total Crashes* : 929

*Crashes listed represent a motor
carrier's involvement in **reportable
crashes**, regardless of the carrier's or
driver's role in the crash. **Continue
for details**.

## USE OF SMS DATA/INFORMATION

### FAST Act of 2015:

Readers should not draw conclusions about a carrier's overall safety condition simply based on the data displayed in this system. Unless a
motor carrier has received an UNSATISFACTORY safety rating under part 385 of title 49, Code of Federal Regulations, or has otherwise been
ordered to discontinue operations by the Federal Motor Carrier Safety Administration, it is authorized to operate on the Nation's roadways.

### Safety Measurement System:

The data in the Safety Measurement System (SMS) is performance data used by the Agency and Enforcement Community. A ⚠ symbol, based
on that data, indicates that FMCSA may prioritize a motor carrier for further monitoring.

The ⚠ symbol is not intended to imply any federal safety rating of the carrier pursuant to 49 USC 31144. Readers should not draw conclusions
about a carrier's overall safety condition simply based on the data displayed in this system. Unless a motor carrier in the SMS has received an
UNSATISFACTORY safety rating pursuant to 49 CFR Part 385, or has otherwise been ordered to discontinue operations by the FMCSA, it is
authorized to operate on the nation's roadways.

Motor carrier safety ratings are available at **http://safer.fmcsa.dot.gov** and motor carrier licensing and insurance status are available at **http://li-
public.fmcsa.dot.gov/**.

**IN THE CIRCUIT COURT OF WASHINGTON COUNTY, ARKANSAS**
**4TH CIRCUIT DIVISION 2**

KRISTI MAURER ET AL V WERNER ENTERPRISES ET AL

72CV-22-1419

**SUMMONS**

**THE STATE OF ARKANSAS TO DEFENDANT:**

TIMOTHY JAY BELL
604 Katelyn Lane
Southlake, TX  76092

A lawsuit has been filed against you. The relief demanded is stated in the attached complaint.  Within 30 days after service of this summons on you (not counting the day you received it) - or 60 days if you are incarcerated in any jail, penitentiary, or other correctional facility in Arkansas - you must file with the clerk of this court a written answer to the complaint or a motion under Rule 12 of the Arkansas Rules of Civil Procedure.

The answer or motion must also be served on the plaintiff or plaintiff's attorney, whose name and address are:

Bryce Brewer
P.O. Box 17250
Little Rock, AR  72222

If you fail to respond within the applicable time period, judgment by default may be entered against you for the relief demanded in the complaint.

Additional notices:

CLERK OF COURT

Address of Clerks Office

KYLE SYLVESTER, CIRCUIT CLERK
CIRCUIT COURT OF WASHINGTON COUNTY
280 NO. COLLEGE, #302
FAYETTEVILLE, AR  72701

*Penelope Reinoso*

Penelope G Reinoso, DC

Date: 06/17/2022

No. 72CV-22-1419 This summons is for TIMOTHY JAY BELL (name of Defendant).

PROOF OF SERVICE

❏ On _____ [date] I personally delivered the summons and complaint to the defendant at _____ [place]; or

❏ After making my purpose to deliver the summons and complaint clear, on _____ [date] I left the summons and complaint in the close proximity of the defendant by _____ [describe how the summons and complaint was left] after he/she refused to receive it when I offered it to him/her; or

❏ On _____ [date] I left the summons and complaint with _____, a member of the defendant's family at least 18 years of age, at _____ [address], a place where the defendant resides; or

❏ On _____ [date] I delivered the summons and complaint to _____ [name of individual], an agent authorized by appointment or by law to receive service of summons on behalf of _____ [name of defendant]; or

❏ On _____ [date] at _____ [address], where the defendant maintains an office or other fixed location for the conduct of business, during normal working hours I left the summons and complaint with _____ [name and job description]; or

❏ I am the plaintiff or an attorney of record for the plaintiff in a lawsuit, and I served the summons and complaint on the defendant by certified mail, return receipt requested, restricted delivery, as shown by the attached signed return receipt.

❏ I am the plaintiff or attorney of record for the plaintiff in this lawsuit, and I mailed a copy of the summons and complaint by first-class mail to the defendant together with two copies of a notice and acknowledgment and received the attached notice and acknowledgment form within twenty days after the date of mailing.

❏ Other [specify]:

_____

❏ I was unable to execute service because:

_____
_____

My fee is $ _____.

**To be completed if service is by a sheriff or deputy sheriff:**

Date: _____          SHERIFF OF _____ COUNTY, ARKANSAS

By: _____
[Signature of server]


_____
[Printed name, title, and badge number]

**To be completed if service is by a person other than a sheriff or deputy sheriff:**

Date: _____          By: _____
[Signature of server]


_____
[Printed name]

Address: _____

_____

Phone: _____

Subscribed and sworn to before me this date: _____


_____
Notary Public

My commission expires: _____

Additional information regarding service or attempted service:

_____

_____

## IN THE CIRCUIT COURT OF WASHINGTON COUNTY, ARKANSAS
## 4TH CIRCUIT DIVISION 2

KRISTI MAURER ET AL V WERNER ENTERPRISES ET AL

72CV-22-1419

**SUMMONS**

**THE STATE OF ARKANSAS TO DEFENDANT:**

WERNER ENTERPRISES, INC.
c/o Corporate Creations Network, Inc.
609 SW 8th Street, #600
Bentonville, AR  72712

A lawsuit has been filed against you. The relief demanded is stated in the attached complaint.  Within 30 days after service of this summons on you (not counting the day you received it) - or 60 days if you are incarcerated in any jail, penitentiary, or other correctional facility in Arkansas - you must file with the clerk of this court a written answer to the complaint or a motion under Rule 12 of the Arkansas Rules of Civil Procedure.

The answer or motion must also be served on the plaintiff or plaintiff's attorney, whose name and address are:

Bryce Brewer
P.O. Box 17250
Little Rock, AR  72222

If you fail to respond within the applicable time period, judgment by default may be entered against you for the relief demanded in the complaint.

Additional notices:

CLERK OF COURT

Address of Clerks Office

KYLE SYLVESTER, CIRCUIT CLERK
CIRCUIT COURT OF WASHINGTON COUNTY
280 NO. COLLEGE, #302
FAYETTEVILLE, AR  72701

Penelope G Reinoso, DC

Date: 06/17/2022

No. 72CV-22-1419 This summons is for WERNER ENTERPRISES, INC. (name of Defendant).


PROOF OF SERVICE


❏ On _____ [date] I personally delivered the summons and complaint to the defendant at _____ [place]; or

❏ After making my purpose to deliver the summons and complaint clear, on _____ [date] I left the summons and complaint in the close proximity of the defendant by _____ [describe how the summons and complaint was left] after he/she refused to receive it when I offered it to him/her; or

❏ On _____ [date] I left the summons and complaint with _____, a member of the defendant's family at least 18 years of age, at _____ [address], a place where the defendant resides; or

❏ On _____ [date] I delivered the summons and complaint to _____ [name of individual], an agent authorized by appointment or by law to receive service of summons on behalf of _____ [name of defendant]; or

❏ On _____ [date] at _____ [address], where the defendant maintains an office or other fixed location for the conduct of business, during normal working hours I left the summons and complaint with _____ [name and job description]; or

❏ I am the plaintiff or an attorney of record for the plaintiff in a lawsuit, and I served the summons and complaint on the defendant by certified mail, return receipt requested, restricted delivery, as shown by the attached signed return receipt.

❏ I am the plaintiff or attorney of record for the plaintiff in this lawsuit, and I mailed a copy of the summons and complaint by first-class mail to the defendant together with two copies of a notice and acknowledgment and received the attached notice and acknowledgment form within twenty days after the date of mailing.

❏ Other [specify]:
_____

❏ I was unable to execute service because:
_____
_____

My fee is $ _____.

**To be completed if service is by a sheriff or deputy sheriff:**

Date: _____          SHERIFF OF _____ COUNTY, ARKANSAS

By: _____
[Signature of server]

_____
[Printed name, title, and badge number]

**To be completed if service is by a person other than a sheriff or deputy sheriff:**

Date: _____          By: _____
[Signature of server]

_____
[Printed name]

Address: _____

_____

Phone: _____

Subscribed and sworn to before me this date: _____

_____
Notary Public

My commission expires: _____

Additional information regarding service or attempted service:

_____

_____